# EXHIBIT 1

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 07/20/17 | Neil A. Steiner | 0.40 | 0.40 | 750.00 | 300.00 | Phone conference with JP. |
| 07/26/17 | Neil A. Steiner | 0.20 | 0.20 | 750.00 | 150.00 | Telephone conversation with ER. |
| 07/31/17 | Neil A. Steiner | 0.20 | 0.20 | 750.00 | 150.00 | Email correspondence with co-counsel. |
| 08/03/17 | Neil A. Steiner | 0.70 | 0.70 | 750.00 | 525.00 | Begin drafting complaint. |
| 08/04/17 | Anna Q. Do | 1.90 | 1.90 | 450.00 | 855.00 | Conference call and review and analyze background materials. |
| 08/04/17 | Hilary Bonaccorsi | 1.50 | 0.00 | 325.00 | 0.00 | Temp |
| 08/04/17 | Neil A. Steiner | 1.50 | 1.50 | 750.00 | 1125.00 | Conference call with Dechert team; work on complaint. |
| 08/04/17 | Tharuni A. Jayaraman | 0.50 | 0.00 | 325.00 | 0.00 | Team call. |
| 08/07/17 | Tharuni A. Jayaraman | 3.80 | 3.80 | 325.00 | 1235.00 | Researched cases brought under Section 8 of the NVRA. |
| 08/08/17 | Neil A. Steiner | 1.30 | 1.30 | 750.00 | 975.00 | Work on complaint, review research, conference call with co-counsel. |
| 08/08/17 | Tharuni A. Jayaraman | 2.10 | 2.10 | 325.00 | 682.50 | Team call; researched venue issues. |
| 08/09/17 | Tharuni A. Jayaraman | 3.60 | 3.60 | 325.00 | 1170.00 | Researched standing issues and venue issues. |
| 08/10/17 | Tharuni A. Jayaraman | 2.40 | 2.40 | 325.00 | 780.00 | Researched standing issues. |
| 08/14/17 | Neil A. Steiner | 0.50 | 0.50 | 750.00 | 375.00 | Met with ER; review additional research regarding standing; email correspondence with TJ. |
| 08/14/17 | Tharuni A. Jayaraman | 3.00 | 3.00 | 325.00 | 975.00 | Researched associational standing. |
| 08/16/17 | Neil A. Steiner | 5.50 | 5.50 | 750.00 | 4125.00 | |
| 08/17/17 | Neil A. Steiner | 0.30 | 0.30 | 750.00 | 225.00 | Email correspondence with JP; work on complaint. |
| 08/18/17 | Tharuni A. Jayaraman | 0.40 | 0.40 | 325.00 | 130.00 | Researched voter registration rates in New York. |
| 08/20/17 | Neil A. Steiner | 2.00 | 2.00 | 750.00 | 1500.00 | Revised complaint and email correspondence with co-counsel. |
| 08/21/17 | Hilary Bonaccorsi | 0.30 | 0.30 | 325.00 | 97.50 | Work on NY Voting Rights case. |
| 08/22/17 | Anna Q. Do | 1.80 | 1.80 | 450.00 | 810.00 | Review and analyze draft complaint and research |
| 08/22/17 | Tharuni A. Jayaraman | 0.20 | 0.20 | 325.00 | 65.00 | Reviewed complaint. |
| 08/23/17 | Hilary Bonaccorsi | 1.80 | 1.80 | 325.00 | 585.00 | Correspondencce regarding and review of Complaint in the NY Voter Registration case. |
| 08/24/17 | Hilary Bonaccorsi | 1.00 | 1.00 | 325.00 | 325.00 | Review and provide comments on NY Voter Registration Complaint. |
| 08/25/17 | Anna Q. Do | 1.80 | 1.80 | 450.00 | 810.00 | Review and analyze draft complaint and comments from co-counsel for call; research regarding standing; conference call. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 08/25/17 | Hilary Bonaccorsi | 3.80 | 3.80 | 325.00 | 1235.00 | Correspondence and call regarding next steps with respect to filing complaint for the NY Voter Registration litigation; provide comments on draft Complaint and review case law summary related to same. |
| 08/25/17 | Neil A. Steiner | 0.40 | 0.00 | 750.00 | 0.00 | Conference call with co-counsel. |
| 08/25/17 | Tharuni A. Jayaraman | 0.80 | 0.00 | 325.00 | 0.00 | Reviewed updated complaint; call with co-counsel. |
| 08/28/17 | Neil A. Steiner | 0.30 | 0.30 | 750.00 | 225.00 | Cont work on complaint; email corresp w co-counsel. |
| 08/31/17 | Hilary Bonaccorsi | 2.50 | 2.50 | 325.00 | 812.50 | Review comments to NY Voter Registration Complaint; correspondence with team regarding same and how to finalize documents for filing. |
| 08/31/17 | Neil A. Steiner | 1.00 | 1.00 | 750.00 | 750.00 | Continue work on complaint; email correspondence with co-counsel. |
| 09/01/17 | Hilary Bonaccorsi | 8.00 | 8.00 | 325.00 | 2600.00 | Update complaint for NY Voter Registration case with citations and defined terms; discuss filing process and requirements for summons and civil cover sheet with NYC Managing Clerks; work with ARS to pull Complaints, summons and civil cover sheets from SDNY in cases filed against the NYS BOE and its Commissioners and Co-Executive Directors; review SDNY local rules for filing complaints; revise sections of complaint that discuss how and when registered voters move from active to inactive status. |
| 09/01/17 | Neil A. Steiner | 0.80 | 0.80 | 750.00 | 600.00 | Continued work on complaint; review and revise press release; email correspondence with co-counsel. |
| 09/01/17 | Tharuni A. Jayaraman | 0.30 | 0.30 | 325.00 | 97.50 | Edited complaint. |
| 09/02/17 | Neil A. Steiner | 0.10 | 0.10 | 750.00 | 75.00 | Email correspondence with HB; continued work on complaint, case filing. |
| 09/05/17 | Bernard G. Powell | 4.50 | 0.00 | 0.00 | 0.00 | Discuss Case with T. Jayaraman; Assist with Complaint and Cite Check Same; Review and Revise Complaint; Review Exhibits; Respond to Emails Regarding Complaint |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 09/05/17 | Hilary Bonaccorsi | 11.60 | 11.60 | 325.00 | 3770.00 | Revise draft summonses; draft civil cover sheet for filing; research filing requirements for Rule 7.1 Corporate Disclosure Statements in the SDNY; draft a Rule 7.1 Statement for Common Cause; update Complaint with comments received from various parties; liaise with filing clerks regarding requirements for filing and proper execution of documents; conferences with T. Jayaraman and call with N. Steiner on all filing-related items. |
| 09/05/17 | Luis A. Lopez | 1.00 | 0.00 | 0.00 | 0.00 | Confer with T. Jayaraman and H. Bonaccorsi regarding procedural issues regarding filing complaint. |
| 09/05/17 | Tharuni A. Jayaraman | 7.40 | 7.40 | 325.00 | 2405.00 | Edited complaint and related filings. |
| 09/06/17 | Hilary Bonaccorsi | 5.40 | 5.40 | 325.00 | 1755.00 | Finalize complaint and related pleading documents and file in the SDNY; post-filing communications with team. |
| 09/06/17 | Luis A. Lopez | 1.50 | 0.00 | 0.00 | 0.00 | Confer with T. Jayaraman and H. Bonaccorsi; review Complaint and support documents; work on filing complaint. |
| 09/06/17 | Neil A. Steiner | 1.00 | 1.00 | 750.00 | 750.00 | Finalize filing; email correspondence with co-counsel; press call. |
| 09/06/17 | Tharuni A. Jayaraman | 2.80 | 2.80 | 325.00 | 910.00 | Edited complaint and related filings. |
| 09/07/17 | Hilary Bonaccorsi | 0.50 | 0.50 | 325.00 | 162.50 | Attention to correspondence related to service of summons, judge assignment and articles related to Judge Nathan. |
| 09/08/17 | Hilary Bonaccorsi | 0.20 | 0.20 | 325.00 | 65.00 | Correspondence related to service of summons. |
| 09/11/17 | Luis A. Lopez | 1.50 | 0.00 | 0.00 | 0.00 | Work on getting Pro hac admissions of co-counsel. |
| 09/11/17 | Neil A. Steiner | 0.30 | 0.30 | 750.00 | 225.00 | Review initial case management order; email correspondence with co-counsel. |
| 09/11/17 | Tharuni A. Jayaraman | 0.20 | 0.20 | 325.00 | 65.00 | Corresponded with Managing Clerks regarding pro hac vice applications. |
| 09/13/17 | Hilary Bonaccorsi | 0.40 | 0.40 | 325.00 | 130.00 | Attention to documents filed on ECF; pull materials related to service of summons per correspondence with A. Do. |
| 09/18/17 | Luis A. Lopez | 1.50 | 0.00 | 0.00 | 0.00 | Confer with T. Jayaraman work on Pro Hac admissions. |
| 09/18/17 | Tharuni A. Jayaraman | 0.40 | 0.40 | 325.00 | 130.00 | Worked on pro hac vice applications for co-counsel. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 09/20/17 | Tharuni A. Jayaraman | 0.20 | 0.20 | 325.00 | 65.00 | Edited pro hac vice applications. |
| 09/21/17 | Luis A. Lopez | 0.50 | 0.00 | 0.00 | 0.00 | Confer with T. Jayaraman work on Pro Hac admissions. |
| 09/21/17 | Tharuni A. Jayaraman | 2.70 | 2.70 | 325.00 | 877.50 | Edited pro hac applications. |
| 09/22/17 | Hilary Bonaccorsi | 2.10 | 2.10 | 325.00 | 682.50 | Conferences with filing clerks and T. Jayaraman to finalize pro hac motions for filing and service in the SDNY and EDNY; correspondence with J. Powers related to same. |
| 09/22/17 | Luis A. Lopez | 2.00 | 0.00 | 0.00 | 0.00 | Confer with T. Jayaraman and H. Bonaccorsi; register J. Powers for ECF in SDNY and EDNY; review motion documents, file through Court's ECF system; hard copy serve motion papers. |
| 09/26/17 | Hilary Bonaccorsi | 0.20 | 0.20 | 325.00 | 65.00 | Correspondence regarding representation of NY BOE and filing of pro hac motions by co-counsel. |
| 09/26/17 | Luis A. Lopez | 1.50 | 0.00 | 0.00 | 0.00 | Confer with and work on A. Do Pro hac admission. |
| 09/26/17 | Neil A. Steiner | 0.30 | 0.30 | 750.00 | 225.00 | Phone conf w BQ; email corresp w co-counsel. |
| 09/26/17 | Tharuni A. Jayaraman | 0.30 | 0.30 | 325.00 | 97.50 | Edited pro hac vice applications. |
| 09/28/17 | Hilary Bonaccorsi | 0.20 | 0.20 | 325.00 | 65.00 | Attention to correspondence related to dates for motion filings and pro hac filings; call with Dechert attorney to discuss same. |
| 09/28/17 | Luis A. Lopez | 0.50 | 0.00 | 0.00 | 0.00 | Confer with T. Jayaraman review E. Rosenberg Pro hac motion. |
| 09/28/17 | Tharuni A. Jayaraman | 0.60 | 0.60 | 325.00 | 195.00 | Edited pro hac applications. |
| 10/03/17 | Neil A. Steiner | 0.30 | 0.30 | 750.00 | 225.00 | Continue work on scheduling issues; email correspondence with TJ. |
| 10/03/17 | Tharuni A. Jayaraman | 0.70 | 0.70 | 325.00 | 227.50 | Worked on pro hac applications; researched local rules. |
| 10/04/17 | Anna Q. Do | 0.40 | 0.40 | 450.00 | 180.00 | Confer with Ms. Jayaraman regarding letter motion to extend response deadline and briefing schedule; provide examples. |
| 10/04/17 | Neil A. Steiner | 0.20 | 0.20 | 750.00 | 150.00 | Work on scheduling issues; email correspondence with TJ. |
| 10/04/17 | Tharuni A. Jayaraman | 1.80 | 1.80 | 325.00 | 585.00 | Call with opposing counsel; researched local rules. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 10/05/17 | Hilary Bonaccorsi | 1.60 | 1.60 | 325.00 | 520.00 | Correspondence with team regarding Pro Hac Motions and requirements to file a notice of appearance in the EDNY versus the SDNY; research local ECF rules and local court rules to determine answer to same. |
| 10/05/17 | Tharuni A. Jayaraman | 0.60 | 0.60 | 325.00 | 195.00 | Edited pro hac application. |
| 10/09/17 | Anna Q. Do | 0.50 | 0.50 | 450.00 | 225.00 | Review and revise letter motion regarding briefing schedule. |
| 10/09/17 | Hilary Bonaccorsi | 0.20 | 0.20 | 325.00 | 65.00 | Correspondence regarding filing of pro hac motions and service. |
| 10/09/17 | Tharuni A. Jayaraman | 1.90 | 1.90 | 325.00 | 617.50 | Drafted letter-motion; worked on pro hac applications. |
| 10/10/17 | Anna Q. Do | 0.80 | 0.00 | 450.00 | 0.00 | Conference call to discuss procedural steps and review correspondence regarding service of summons and filing of proof of service. |
| 10/10/17 | Hilary Bonaccorsi | 2.00 | 2.00 | 325.00 | 650.00 | Work with team to finalize pro hac motions for filing and discuss case management issues. |
| 10/10/17 | Luis A. Lopez | 1.00 | 0.00 | 0.00 | 0.00 | Confer with T. Jayaraman; review documents, serve / file Rosenberg Pro Hac Motion through SDNY ECF system. |
| 10/10/17 | Tharuni A. Jayaraman | 1.50 | 1.50 | 325.00 | 487.50 | Edited letter-motion; team call. |
| 10/12/17 | Jefferson Holder | 0.40 | 0.00 | 0.00 | 0.00 | Docketing / review of case information update into the MA3000 Case Management Docketing System and Monitoring (case) status of pending matters. L. Lopez. |
| 10/13/17 | Hilary Bonaccorsi | 1.00 | 1.00 | 325.00 | 325.00 | Review case mangement issues and filings of Proof of Service of Summonses; discuss additional staffing for motion practice. |
| 10/16/17 | Neil A. Steiner | 0.20 | 0.20 | 750.00 | 150.00 | Review and revise letter; email correspondence with TJ. |
| 10/16/17 | Tharuni A. Jayaraman | 0.90 | 0.90 | 325.00 | 292.50 | Edited letter-motion; researched filing |
| 10/18/17 | Hilary Bonaccorsi | 0.20 | 0.20 | 325.00 | 65.00 | Discuss upcoming deadlines in connection with briefing schedule; review Order Granting in Part and Denying in Part the Letter Motion. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 10/18/17 | Jefferson Holder | 0.40 | 0.00 | 0.00 | 0.00 | Docketing / review of case information update into the MA3000 Case Management Docketing System and Monitoring (case) status of pending matters. L. Lopez. |
| 10/18/17 | Luis A. Lopez | 0.50 | 0.00 | 0.00 | 0.00 | Review documents, serve / file through Court's ECF system; assembly documents for hard copy submission. |
| 10/18/17 | Tharuni A. Jayaraman | 0.90 | 0.90 | 325.00 | 292.50 | Edited letter-motion. |
| 10/19/17 | Jefferson Holder | 0.40 | 0.00 | 0.00 | 0.00 | Docketing / review of case information update into the MA3000 Case Management Docketing System and Monitoring (case) status of pending matters. Distribution of filed legal documents to listed attorneys. *N. Steiner. |
| 10/20/17 | Anna Q. Do | 0.30 | 0.30 | 450.00 | 135.00 | Review and analyze court order regarding deadlines; confer with Ms. Jayaraman regarding same. |
| 11/16/17 | Hilary Bonaccorsi | 0.20 | 0.20 | 325.00 | 65.00 | Correspondence regarding timing for filing of letter with court in response to Judge Nathan's Rule 3. |
| 11/17/17 | Hilary Bonaccorsi | 0.50 | 0.50 | 325.00 | 162.50 | Review Judge Nathan's Rule 3 regarding requirement to file a notice of amended compliant or intention to file an answer to motion to dismiss; attention to other Dechert cases before Judge Nathan and pull sample letter filed under Rule 3. |
| 11/17/17 | Neil A. Steiner | 0.50 | 0.50 | 750.00 | 375.00 | Review motion to dismiss. |
| 11/20/17 | Anna Q. Do | 2.90 | 2.90 | 450.00 | 1305.00 | Research regarding pleading standards for claims under NVRA; review and analyze motion to dismiss and judge's rules regarding response; correspondence regarding same. |
| 11/20/17 | Hilary Bonaccorsi | 1.00 | 1.00 | 325.00 | 325.00 | Read Motion to Dismiss; flag issues for consideration; correspondence with A. Do regarding same. |
| 11/21/17 | Hilary Bonaccorsi | 0.50 | 0.50 | 325.00 | 162.50 | Conference regarding considerations for filing an answer versus an amended complaint in response to defendants' motion to dismiss; pull matter numbers and civil action numbers for other Dechert Voting Rights cases per A. Do. |
| 11/21/17 | Neil A. Steiner | 0.20 | 0.20 | 750.00 | 150.00 | Email correspondence regarding amendment of complaint. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 11/22/17 | Anna Q. Do | 0.30 | 0.00 | 450.00 | 0.00 | Conference call with co-counsel to discuss motion to dismiss and response; review and revise letter notice to court regarding response to motion to dismiss. |
| 11/22/17 | Hilary Bonaccorsi | 1.40 | 1.40 | 325.00 | 455.00 | Calls regarding strategy with respect to filing an amended complaint or answer to defendants' motion to dismiss; conference with K. Shorey regarding draft letter; review and make revisions to draft letter and circulate to team for signoff. |
| 11/22/17 | Katherine N. Shorey | 1.28 | 1.20 | 325.00 | 390.00 | Drafted letter to Judge Nathan regarding whether the client will amend the pleading or rely on the pleading being attacked pursuant to the Court's Rule 3(F). |
| 11/22/17 | Neil A. Steiner | 0.30 | 0.00 | 750.00 | 0.00 | Conference call with co-counsel; email correspondence with co-counsel. |
| 11/27/17 | Hilary Bonaccorsi | 0.80 | 0.80 | 325.00 | 260.00 | Finalize letter to Judge Nathan under Rule 3-F regarding plaintiffs' intention to file a response to defendants' motion to dismiss; attention to filing of same. |
| 11/27/17 | Katherine N. Shorey | 0.25 | 0.20 | 325.00 | 65.00 | Updated the letter to Judge Nathan pursuant to the Court's Rule 3(F). |
| 11/27/17 | Tharuni A. Jayaraman | 0.30 | 0.30 | 325.00 | 97.50 | Assisted with filing letter to court. |
| 12/04/17 | Hilary Bonaccorsi | 0.20 | 0.20 | 325.00 | 65.00 | Correspondence regarding time to discuss response to motion to dismiss. |
| 12/05/17 | Hilary Bonaccorsi | 0.10 | 0.10 | 325.00 | 32.50 | Correspondence regarding time to discuss reply to defendants' motion to dismiss. |
| 12/07/17 | Anna Q. Do | 1.80 | 1.80 | 450.00 | 810.00 | Review and analyze motion to dismiss; internal conference call to discuss same. |
| 12/07/17 | Hilary Bonaccorsi | 1.60 | 1.60 | 325.00 | 520.00 | Prepare for and attend call on drafting of reply motion; conference with K. Shorey regarding same; research on standing regarding same. |
| 12/07/17 | Katherine N. Shorey | 1.73 | 0.00 | 325.00 | 0.00 | Attended conference call, began researching. |
| 12/07/17 | Tharuni A. Jayaraman | 0.40 | 0.00 | 325.00 | 0.00 | Team call; reviewed prior research. |
| 12/07/17 | William W. Oxley | 1.20 | 0.00 | 0.00 | 0.00 | Review and analyze complaint and motion to dismiss. |
| 12/08/17 | Anna Q. Do | 0.80 | 0.80 | 450.00 | 360.00 | Research for motion to dismiss. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 12/08/17 | Hilary Bonaccorsi | 0.60 | 0.60 | 325.00 | 195.00 | Review and provide comments on draft outline for standing sections of reply motion. |
| 12/08/17 | Katherine N. Shorey | 5.13 | 5.10 | 325.00 | 1657.50 | Conduct research for response to motion to dismiss. |
| 12/10/17 | Hilary Bonaccorsi | 3.00 | 3.00 | 325.00 | 975.00 | Work on outline for reply brief, specifically the section on standing. |
| 12/10/17 | Katherine N. Shorey | 2.45 | 2.40 | 325.00 | 780.00 | Conduct research for response to motion to dismiss. |
| 12/11/17 | Anna Q. Do | 2.00 | 2.00 | 450.00 | 900.00 | Review and analyze motion to dismiss and complaint. |
| 12/11/17 | Hilary Bonaccorsi | 2.90 | 2.90 | 325.00 | 942.50 | Research on standing issues; discuss same with K. Shorey and review outline of standing issues; read NAACP briefs; read Second Circuit case law on associational standing. |
| 12/11/17 | Katherine N. Shorey | 6.88 | 6.80 | 325.00 | 2210.00 | Researched and drafted outline for response to motion to dismiss. |
| 12/11/17 | Theresa Miletich | 1.20 | 0.00 | 0.00 | 0.00 | Update litigation materials with recently filed Motion to Dismiss and communications regarding same. |
| 12/11/17 | William W. Oxley | 1.00 | 0.00 | 0.00 | 0.00 | Review background materials. |
| 12/12/17 | Anna Q. Do | 8.80 | 8.80 | 450.00 | 3960.00 | Research regarding facially invalid NY voter list program and confer with Ms. Jayaraman regarding arguments; review and revise motion to dismiss research and outline regarding standing. |
| 12/12/17 | Hilary Bonaccorsi | 1.50 | 1.50 | 325.00 | 487.50 | Conference with K. Shorey regarding approach to standing section of reply motion; read case law on diversion of resources cases to establish organizational standing in the Second Circuit. |
| 12/12/17 | Katherine N. Shorey | 1.00 | 1.00 | 325.00 | 325.00 | Research pleading requirements. |
| 12/12/17 | Katherine N. Shorey | 4.18 | 4.10 | 325.00 | 1332.50 | Drafted outline for response to motion to dismiss. |
| 12/12/17 | Robyn M. McAllen Brough | 0.50 | 0.00 | 0.00 | 0.00 | Theresa Miletich case research request |
| 12/12/17 | Tharuni A. Jayaraman | 2.60 | 2.60 | 325.00 | 845.00 | Drafted outline of opposition to motion to dismiss. |
| 12/12/17 | Theresa Miletich | 3.40 | 0.00 | 0.00 | 0.00 | Reseach and retrieve legal authorities cited in motion to dismiss, and communications with Ms. Do regarding same. |
| 12/13/17 | Anna Q. Do | 2.60 | 2.60 | 450.00 | 1170.00 | Research and revise motion to dismiss outline; prepare correspondence to co-counsel regarding same. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 12/13/17 | Hilary Bonaccorsi | 2.00 | 2.00 | 325.00 | 650.00 | Finalize outline of standing section; review and provide comments on same. |
| 12/13/17 | Katherine N. Shorey | 5.10 | 5.10 | 325.00 | 1657.50 | Research and draft outline for Opposition to Motion to Dismiss. |
| 12/13/17 | Tharuni A. Jayaraman | 3.10 | 3.10 | 325.00 | 1007.50 | Drafted outline of opposition to motion to dismiss. |
| 12/13/17 | Theresa Miletich | 0.50 | 0.00 | 0.00 | 0.00 | Update material regarding legal authorities cited in motion to dismiss, and communications regarding same. |
| 12/13/17 | William W. Oxley | 1.00 | 0.00 | 0.00 | 0.00 | Analyze opposition arguments. |
| 12/14/17 | Anna Q. Do | 0.60 | 0.00 | 450.00 | 0.00 | Conference call with co-counsel to discuss opposition to motion to dismiss brief; confer with Ms. Bonaccorsi regarding same. |
| 12/14/17 | Hilary Bonaccorsi | 3.00 | 3.00 | 325.00 | 975.00 | Work on draft outline for reply motion. |
| 12/14/17 | Katherine N. Shorey | 4.93 | 4.90 | 325.00 | 1592.50 | Research and begin drafting opposition to motion to dismiss. |
| 12/14/17 | Neil A. Steiner | 0.40 | 0.00 | 750.00 | 0.00 | Conference call with Dechert team regarding motion to dismiss. |
| 12/14/17 | Tharuni A. Jayaraman | 0.80 | 0.00 | 325.00 | 0.00 | Call with co-counsel; follow-up call with H. Bonaccorsi. |
| 12/14/17 | Theresa Miletich | 0.20 | 0.00 | 0.00 | 0.00 | Communications relating to filing dates for motions and responsive pleadings. |
| 12/15/17 | Hilary Bonaccorsi | 0.10 | 0.10 | 325.00 | 32.50 | Correspondence regarding draft outline for reply motion. |
| 12/15/17 | Katherine N. Shorey | 5.77 | 5.70 | 325.00 | 1852.50 | Draft opposition to motion to dismiss. |
| 12/15/17 | Tharuni A. Jayaraman | 0.50 | 0.50 | 325.00 | 162.50 | Drafted opposition to motion to dismiss. |
| 12/17/17 | Katherine N. Shorey | 2.00 | 2.00 | 325.00 | 650.00 | Draft opposition to motion to dismiss. |
| 12/17/17 | Tharuni A. Jayaraman | 1.60 | 1.60 | 325.00 | 520.00 | Drafted opposition to motion to dismiss. |
| 12/18/17 | Anna Q. Do | 7.70 | 7.70 | 450.00 | 3465.00 | Research and review and revise sections regarding facial and de facto violations of NVRA for opposition to motion to dismiss. |
| 12/18/17 | Hilary Bonaccorsi | 2.00 | 2.00 | 325.00 | 650.00 | Draft Standing section of the reply to defendants' motion to dismiss. |
| 12/18/17 | Jefferson Holder | 2.50 | 0.00 | 0.00 | 0.00 | Attempted electronic filing of legal documents. * N. Steiner. |
| 12/18/17 | Katherine N. Shorey | 6.63 | 6.60 | 325.00 | 2145.00 | Draft opposition to motion to dismiss. |
| 12/18/17 | Luis A. Lopez | 1.50 | 0.00 | 0.00 | 0.00 | Confer with T. Jayaraman; work on Opposition. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 12/18/17 | Neil A. Steiner | 0.30 | 0.30 | 750.00 | 225.00 | Review order; email corresp w co-counsel; review draft letter. |
| 12/18/17 | Tharuni A. Jayaraman | 3.30 | 3.30 | 325.00 | 1072.50 | Drafted opposition to motion to dismiss; drafted letter motion. |
| 12/19/17 | Anna Q. Do | 7.90 | 7.90 | 450.00 | 3555.00 | Review and revise sections on facial violation and de facto violation for opposition to motion to dismiss; prepare preliminary statement for opposition to motion to dismiss; research and prepare argument regarding sufficiency of allegations for de facto removal claim. |
| 12/19/17 | Hilary Bonaccorsi | 4.50 | 4.50 | 325.00 | 1462.50 | Revisions to draft standing section of the NVRA Complaint. |
| 12/19/17 | Katherine N. Shorey | 4.50 | 4.50 | 325.00 | 1462.50 | Draft opposition to motion to dismiss. |
| 12/19/17 | Neil A. Steiner | 1.30 | 1.30 | 750.00 | 975.00 | Continue work on opposition to motion to dismiss; email correspondence with co-counsel; revised letter to court. |
| 12/19/17 | Tharuni A. Jayaraman | 1.90 | 1.90 | 325.00 | 617.50 | Edited opposition to motion to dismiss. |
| 12/19/17 | William W. Oxley | 1.00 | 0.00 | 0.00 | 0.00 | Review papers. |
| 12/20/17 | Anna Q. Do | 5.70 | 5.70 | 450.00 | 2565.00 | Review and revise opposition brief; review and analyze table of issues from Lawyers Committee and provide responses regarding same; research regardng provisional ballots for opposition brief. |
| 12/20/17 | Hilary Bonaccorsi | 1.00 | 1.00 | 325.00 | 325.00 | Attention to correspondence regarding draft reply motion; review revisions to standing section; review chart circulated by co-counsel regarding areas in which to enhance arguments; conferences regarding same. |
| 12/20/17 | Katherine N. Shorey | 2.00 | 2.00 | 325.00 | 650.00 | Edit opposition to motion to dismiss. |
| 12/20/17 | Neil A. Steiner | 3.00 | 3.00 | 750.00 | 2250.00 | Revised brief; email correspondence with co-counsel. |
| 12/20/17 | Tharuni A. Jayaraman | 1.00 | 1.00 | 325.00 | 325.00 | Edited opposition to motion to dismiss. |
| 12/20/17 | Theresa Miletich | 0.50 | 0.00 | 0.00 | 0.00 | Update litigation docket regarding deadlines pertaining to motion to dismiss, and legal research regarding same. |
| 12/21/17 | Anna Q. Do | 2.80 | 1.80 | 450.00 | 810.00 | Conference call to discuss opposition brief; additional research and revise brief. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 12/21/17 | Delaney Berman | 0.20 | 0.00 | 0.00 | 0.00 | Confer with T. Jayaraman regarding cite-checking and proofreading of brief. |
| 12/21/17 | Hilary Bonaccorsi | 3.00 | 2.00 | 325.00 | 650.00 | Confer with internal team and co-counsel regarding proposed revisions to draft response to defendants' motion to dismiss; revisions to motion to dismiss; additional research to confirm case law supplied by co-counsel on standing issues. |
| 12/21/17 | Katherine N. Shorey | 2.50 | 2.50 | 325.00 | 812.50 | Draft opposition to motion to dismiss. |
| 12/21/17 | Neil A. Steiner | 2.00 | 2.00 | 750.00 | 1500.00 | Continue work on brief; conference call with co-counsel. |
| 12/21/17 | Tharuni A. Jayaraman | 2.10 | 1.10 | 325.00 | 357.50 | Edited opposition to motion to dismiss. |
| 12/22/17 | Anna Q. Do | 6.60 | 6.60 | 450.00 | 2970.00 | Review and revise opposition brief; conference call with co-counsel; prepare declaration in opposition to motion to dismiss. |
| 12/22/17 | Delaney Berman | 2.30 | 0.00 | 0.00 | 0.00 | Assist T. Jayaraman with proofreading and cite-checking brief. |
| 12/22/17 | Hilary Bonaccorsi | 6.90 | 5.90 | 325.00 | 1917.50 | Confer with internal team and co-counsel regarding proposed revisions to draft response to defendants' motion to dismiss; revisions to motion to dismiss; additional research to confirm case law supplied by co-counsel on standing issues; final read-throughts of brief and coordinate regarding filing. |
| 12/22/17 | Katherine N. Shorey | 2.78 | 1.70 | 325.00 | 552.50 | Draft opposition to motion to dismiss. |
| 12/22/17 | Luis A. Lopez | 2.50 | 0.00 | 0.00 | 0.00 | Confer with J. Tharuni, A. Do; Assist with Opposition papers; review documents, serve / file through Court's ECF system; arrange for hard copy submission. |
| 12/22/17 | Neil A. Steiner | 2.00 | 2.00 | 750.00 | 1500.00 | Review and revise opposition to motion to dismiss; conference call with co-counsel. |
| 12/22/17 | Tharuni A. Jayaraman | 5.20 | 4.20 | 325.00 | 1365.00 | Edited opposition brief. |
| 12/26/17 | Jefferson Holder | 0.50 | 0.00 | 0.00 | 0.00 | Coordination of delivery and copies of filed legal documents to Judge Nathan. Docketing / review of case information update into the MA3000 Case Management Docketing System and Monitoring (case) status of pending matters. Distribution of filed legal documents to listed attorneys. * T. Jayaraman. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|--------------|------|--------|-------------|
| 01/05/18 | Jefferson Holder | 0.40 | 0.00 | 0.00 | 0.00 | Docketing / review of case information update into the MA3000 Case Management Docketing System and Monitoring (case) status of pending matters. Distribution of filed legal documents to listed attorneys. *N. Steiner. |
| 01/10/18 | Hilary Bonaccorsi | 0.50 | 0.00 | 325.00 | 0.00 | Housekeeping items related to the filing of the reply memorandum on December 22, 2018. |
| 01/12/18 | Anna Q. Do | 0.40 | 0.40 | 450.00 | 180.00 | Review and analyze reply brief. |
| 01/12/18 | Neil A. Steiner | 0.40 | 0.40 | 750.00 | 300.00 | Review reply brief. |
| 01/29/18 | Neil A. Steiner | 0.20 | 0.20 | 750.00 | 150.00 | Phone conf w AN; email corresp w KC, JP, ER. |
| 02/12/18 | Hilary Bonaccorsi | 0.10 | 0.10 | 325.00 | 32.50 | Attention to correspondence related to timing for hearing. |
| 02/12/18 | Theresa Miletich | 1.00 | 0.00 | 0.00 | 0.00 | Review court website regarding current status of filings, communications regarding same (regarding scheduling hearing on motion to dismiss), and calendar deadline for court decision regarding same. |
| 04/12/18 | Anna Q. Do | 0.30 | 0.30 | 450.00 | 135.00 | Analysis of motion to dismiss hearing issues; confer with Mr. Steiner regarding same. |
| 05/21/18 | Neil A. Steiner | 0.40 | 0.40 | 750.00 | 300.00 | Email correspondence with ER, JP; review individual rules, discovery issues. |
| 05/31/18 | Neil A. Steiner | 0.20 | 0.20 | 750.00 | 150.00 | Email correspondence with AD; review order. |
| 06/13/18 | Neil A. Steiner | 0.20 | 0.20 | 750.00 | 150.00 | Email correspondence with ER, JP. |
| 06/19/18 | Anna Q. Do | 0.10 | 0.10 | 450.00 | 45.00 | Analyze court order regarding supplemental briefing regarding defendant's motion to dismiss; confer with Ms. Shorey regarding same. |
| 06/19/18 | Neil A. Steiner | 0.30 | 0.30 | 750.00 | 225.00 | Review order; email correspondence with co-counsel. |
| 06/20/18 | Anna Q. Do | 0.50 | 0.50 | 450.00 | 225.00 | Analyze Ohio Scotus ruling; prepare correspondence with internal team regarding supplemental brief. |
| 06/20/18 | Katherine N. Shorey | 2.60 | 2.60 | 325.00 | 845.00 | Research regarding differences between Ohio and New York election law in light of SCOTUS decision upholding Ohio law. |
| 06/20/18 | Neil A. Steiner | 0.70 | 0.70 | 750.00 | 525.00 | Post-trial implementation issues; review articles; email corresp w co-counsel |
| 06/24/18 | Tharuni A. Jayaraman | 0.50 | 0.50 | 325.00 | 162.50 | Read SCOTUS opinion in Husted case; emailed A. Do regarding the same. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 06/25/18 | Neil A. Steiner | 0.20 | 0.20 | 750.00 | 150.00 | Email correspondence with AD re draft letter. |
| 07/02/18 | Neil A. Steiner | 0.80 | 0.80 | 750.00 | 600.00 | Review and revise supplemental brief; email correspondence with JP, ER; review state brief. |
| 07/03/18 | Neil A. Steiner | 0.40 | 0.40 | 750.00 | 300.00 | Review revised brief; email correspondence with co-counsel. |
| 07/13/18 | Hilary Bonaccorsi | 1.00 | 1.00 | 325.00 | 325.00 | Review motions filed in relation to SCOTUS opinion. |
| 08/22/18 | Neil A. Steiner | 0.50 | 0.50 | 750.00 | 375.00 | Conference call with co-counsel. |
| 08/29/18 | Neil A. Steiner | 0.40 | 0.40 | 750.00 | 300.00 | Revised advisory; email corresp w co-counsel. |
| 08/30/18 | Neil A. Steiner | 0.50 | 0.50 | 750.00 | 375.00 | Revise advisory re inactive voters; email correspondence with ER, JP. |
| 10/01/18 | Anna Q. Do | 0.50 | 0.50 | 450.00 | 225.00 | Review and analyze order regarding motion to dismiss and review next steps; prepare internal correspondence regarding same. |
| 10/01/18 | Hilary Bonaccorsi | 2.30 | 2.30 | 325.00 | 747.50 | Read Judge Nathan's Order regarding Defendants' motion to dismiss; correspondence regarding same. |
| 10/01/18 | Jefferson Holder | 0.40 | 0.00 | 0.00 | 0.00 | Docketing / review of case information update into the MA3000 Case Management Docketing System and Monitoring (case) status of pending matters. Distribution of filed legal documents to listed attorneys (Opinion and Order). *Neil Steiner. |
| 10/01/18 | Neil A. Steiner | 0.30 | 0.30 | 750.00 | 225.00 | Begin reviewing opinion; review press release; email correspondence with co-counsel. |
| 10/02/18 | Anna Q. Do | 0.20 | 0.20 | 450.00 | 90.00 | Review and analyze case management order and analyze deadlines. |
| 10/02/18 | Hilary Bonaccorsi | 0.90 | 0.90 | 325.00 | 292.50 | Review Order by Judge Nathan regarding pretrial conference; look up local rules related to same; correspondence with team. |
| 10/02/18 | Theresa Miletich | 0.60 | 0.00 | 0.00 | 0.00 | Communications regarding initial pretrial conference, and case staffing; update litigation docket regarding same. |
| 10/04/18 | Hilary Bonaccorsi | 0.30 | 0.30 | 325.00 | 97.50 | Correspondence regarding upcoming pretrial conference. |
| 10/05/18 | Neil A. Steiner | 0.50 | 0.50 | 750.00 | 375.00 | Email correspondence with co-counsel; work on potential fact issues. |
| 10/05/18 | Sharon Turret | 0.60 | 0.00 | 0.00 | 0.00 | Background reading, complaint. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 10/08/18 | Hilary Bonaccorsi | 1.40 | 1.40 | 325.00 | 455.00 | Read Judge Nathan's order regarding case management and the submission of a letter related to same; research to find prior cases in which parties have submitted similar jointly filed letters; correspondence with team; attention to materials related to timing for discovery and computation of time. |
| 10/08/18 | Meghan Agostinelli | 2.00 | 2.00 | 325.00 | 650.00 | Read and take notes on Opinion and Order in Common Cause/New York v. Brehm et al. |
| 10/09/18 | Hilary Bonaccorsi | 1.50 | 1.50 | 325.00 | 487.50 | Conferences and correspondence regarding voting rights case as well as proposed case management order and draft letter to Court with respect to same. |
| 10/09/18 | Meghan Agostinelli | 0.80 | 0.80 | 325.00 | 260.00 | Meet with Neil Steiner to discuss Opinion, legal research needed for potential Motion for Reconsideration, plan for discovery |
| 10/09/18 | Meghan Agostinelli | 0.80 | 0.80 | 325.00 | 260.00 | Legal research for potential Motion for Reconsideration |
| 10/09/18 | Neil A. Steiner | 1.30 | 1.30 | 750.00 | 975.00 | Review opinion; met with ST, MA; email correspondence with co-counsel. |
| 10/09/18 | Sharon Turret | 1.00 | 0.00 | 0.00 | 0.00 | Attended case status briefing meeting to discuss future work in voting rights case with N. Steiner. |
| 10/09/18 | Theresa Miletich | 0.60 | 0.00 | 0.00 | 0.00 | Update litigation docket with deadlines, and communications with attorneys regarding same. |
| 10/10/18 | Hilary Bonaccorsi | 1.90 | 1.90 | 325.00 | 617.50 | Attention to process for filing proposed case management order and any applicable local rules or individual rules of Judge Nathan in accordance with same. |
| 10/10/18 | Meghan Agostinelli | 5.70 | 5.70 | 325.00 | 1852.50 | Research regarding Motion for Reconsideration |
| 10/10/18 | Neil A. Steiner | 0.40 | 0.40 | 750.00 | 300.00 | Email correspondence with co-counsel. |
| 10/11/18 | Meghan Agostinelli | 7.90 | 7.90 | 325.00 | 2567.50 | Research regarding Common Cause Motion for Reconsideration |
| 10/12/18 | Hilary Bonaccorsi | 0.50 | 0.50 | 325.00 | 162.50 | Work on issues related to upcoming filing of Case Management Plan and joint letter. |
| 10/12/18 | Neil A. Steiner | 0.50 | 0.50 | 750.00 | 375.00 | Email correspondences with clients, co-counsel; work on strategy issues. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 10/14/18 | Hilary Bonaccorsi | 2.00 | 2.00 | 325.00 | 650.00 | Research regarding drafting of case management plan and letter related to same; review federal rules and local rules for computation of time and standard timelines for discovery. |
| 10/15/18 | Hilary Bonaccorsi | 0.40 | 0.40 | 325.00 | 130.00 | Correspondence regarding filing of joint letter. |
| 10/16/18 | Hilary Bonaccorsi | 2.10 | 2.10 | 325.00 | 682.50 | Work with team to determine whether an initial pretrial conference needs to be held, as well as whether we are including certain items in the joint letter; attention to correspondence with co-counsel regarding same. |
| 10/17/18 | Hilary Bonaccorsi | 3.70 | 3.70 | 325.00 | 1202.50 | Research regarding discovery plans and initial requests for production, interrogatories, etc. |
| 10/17/18 | Neil A. Steiner | 0.30 | 0.30 | 750.00 | 225.00 | [State Phone conference with NC; email correspondence with co-counsel. |
| 10/18/18 | Hilary Bonaccorsi | 1.00 | 1.00 | 325.00 | 325.00 | Work on filing for SDNY. |
| 10/18/18 | Meghan Agostinelli | 0.35 | 0.30 | 325.00 | 97.50 | Conference call with Board of Elections attorneys |
| 10/18/18 | Neil A. Steiner | 1.00 | 1.00 | 750.00 | 750.00 | (State case Common Cause v board of elections) Conference call with co-counsel; conference call with state; revised case management plan. |
| 10/19/18 | Hilary Bonaccorsi | 1.00 | 1.00 | 325.00 | 325.00 | Correspondence with team and review revisions to draft letter and case management plan. |
| 10/19/18 | Meghan Agostinelli | 2.20 | 2.20 | 325.00 | 715.00 | Research whether dismissal was the appropriate remedy for Motion for Reconsideration |
| 10/19/18 | Neil A. Steiner | 0.50 | 0.50 | 750.00 | 375.00 | Revised case management plan, letter to Nathan; email correspondence with co-counsel. |
| 10/22/18 | Meghan Agostinelli | 9.30 | 9.30 | 325.00 | 3022.50 | Research and draft memorandum for potential motion for reconsideration |
| 10/23/18 | Hilary Bonaccorsi | 1.40 | 1.40 | 325.00 | 455.00 | Attention to correspondence regarding timing for call with NYS BOE; begin reviewing discovery requests on system. |
| 10/23/18 | Meghan Agostinelli | 8.50 | 8.50 | 325.00 | 2762.50 | Research and draft memorandum regarding potential Motion for Reconsideration |
| 10/23/18 | Neil A. Steiner | 0.50 | 0.50 | 750.00 | 375.00 | Revised letter, case management plan; email corresp w BOE counsel; email corresp w co-counsel |
| 10/23/18 | Sharon Turret | 0.50 | 0.00 | 0.00 | 0.00 | Reviewed, analyzed, and contributed to research memo on question regarding motion to dismiss. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 10/24/18 | Hilary Bonaccorsi | 2.60 | 2.60 | 325.00 | 845.00 | Calls with/regarding NYS BOE, research regarding requirements for filing of letter motions, research regarding requests to adjourn conferences, particularly pretrial conferences, research regarding requests to cancel conferences.. |
| 10/24/18 | Meghan Agostinelli | 0.40 | 0.00 | 325.00 | 0.00 | Review pre-trial conference letter and listen in on conference call regarding pre-trial conference and scheduling |
| 10/24/18 | Meghan Agostinelli | 1.30 | 1.30 | 325.00 | 422.50 | Review Judge Nathan's local rules and ECF filing rules; correspond with NYC Managing Clerks in preparation of upcoming filing |
| 10/24/18 | Neil A. Steiner | 0.50 | 0.50 | 750.00 | 375.00 | Review revised letter; email correspondence with BOE counsel, co-counsel; conference call with BOE counsel, co-counsel. |
| 10/25/18 | Hilary Bonaccorsi | 2.20 | 2.20 | 325.00 | 715.00 | Calls with/regarding NYS BOE, research regarding requirements for filing of letter motions, research regarding requests to adjourn conferences, particularly pretrial conferences, research regarding requests to cancel conferences.. |
| 10/25/18 | Meghan Agostinelli | 0.60 | 0.60 | 325.00 | 195.00 | Confirmed filing requirements and Judge Nathan's directions in 10-1-18 order in preparation for filing |
| 10/25/18 | Neil A. Steiner | 0.30 | 0.30 | 750.00 | 225.00 | Revise letter to court; email correspondence with co-counsel. |
| 10/25/18 | Sharon Turret | 0.30 | 0.00 | 0.00 | 0.00 | Examined filings in case and assisted in finding local rules regarding filing letter with court. |
| 10/25/18 | Theresa Miletich | 0.40 | 0.00 | 0.00 | 0.00 | Update litigation docket, and communications with NY Managing Clerks, regarding filing response to complaint; communications with Ms. Do regarding same. |
| 10/26/18 | Hilary Bonaccorsi | 1.90 | 1.90 | 325.00 | 617.50 | Work on filing of proposed case management order and joint letter; discussions regarding timing related to same; read Answer to Complaint. |
| 10/26/18 | Neil A. Steiner | 0.50 | 0.50 | 750.00 | 375.00 | Revise letter to Judge Nathan; email correspondences with BOE counsel; email correspondence with co-counsel. |
| 10/29/18 | Neil A. Steiner | 0.20 | 0.20 | 750.00 | 150.00 | Email correspondences with co-counsel. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 10/31/18 | Hilary Bonaccorsi | 0.30 | 0.30 | 325.00 | 97.50 | Correspondence regarding upcoming disclosure deadlines. |
| 10/31/18 | Theresa Miletich | 0.50 | 0.00 | 0.00 | 0.00 | Review case management order and deadlines, and communications with Mr. Steiner regarding same. |
| 11/01/18 | Anna Q. Do | 0.40 | 0.40 | 450.00 | 180.00 | Review and analyze case order and discovery rules and confer with Ms. Bonaccorsi and Ms. Jayaraman regarding discovery matters. |
| 11/01/18 | Hilary Bonaccorsi | 0.60 | 0.60 | 325.00 | 195.00 | Research regarding amended complaint. |
| 11/01/18 | Theresa Miletich | 1.50 | 0.00 | 0.00 | 0.00 | Update litigation docket with new deadlines. |
| 11/02/18 | Hilary Bonaccorsi | 1.00 | 1.00 | 325.00 | 325.00 | Discuss upcoming deadlines with team and correspondence regarding same. |
| 11/02/18 | Tharuni A. Jayaraman | 0.40 | 0.40 | 325.00 | 130.00 | Reviewed sample Rule 26 disclosures; discussed the same with H. Bonaccorsi. |
| 11/06/18 | Tharuni A. Jayaraman | 1.90 | 1.90 | 325.00 | 617.50 | Drafted Rule 26 Initial Disclosures. |
| 11/07/18 | Hilary Bonaccorsi | 1.00 | 1.00 | 325.00 | 325.00 | Work on draft requests for production; conferences regarding timing for exchange of same. |
| 11/09/18 | Hilary Bonaccorsi | 1.90 | 1.90 | 325.00 | 617.50 | Review requests for production in other cases; review local rules in the SDNY related to discovery requests and incorporation of certain terminology and definitions into same. |
| 11/10/18 | Hilary Bonaccorsi | 0.20 | 0.00 | 325.00 | 0.00 | Internal conference. |
| 11/10/18 | Hilary Bonaccorsi | 1.50 | 1.50 | 325.00 | 487.50 | Review complaints and motion to dismiss briefing, as well as local discovery rules in SDNY. |
| 11/11/18 | Hilary Bonaccorsi | 1.60 | 1.60 | 325.00 | 520.00 | Work on discovery requests. |
| 11/12/18 | Anna Q. Do | 0.30 | 0.30 | 450.00 | 135.00 | Review and revise interrogatories and confer with Ms. Jayaraman regarding same. |
| 11/12/18 | Hilary Bonaccorsi | 0.70 | 0.70 | 325.00 | 227.50 | Review initial disclosures. |
| 11/12/18 | Meghan Agostinelli | 2.50 | 2.50 | 325.00 | 812.50 | Research Anderson-Burdick equal protection argument for amended complaint |
| 11/12/18 | Neil A. Steiner | 0.70 | 0.70 | 750.00 | 525.00 | Email correspondence with TJ; review and revise draft initial disclosures. |
| 11/12/18 | Tharuni A. Jayaraman | 1.40 | 1.40 | 325.00 | 455.00 | Drafted interrogatories; discussed the same with A. Do. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 11/13/18 | Hilary Bonaccorsi | 3.80 | 3.80 | 325.00 | 1235.00 | Finalize draft requests for production and draft interrogatories; finalize draft initial disclosures; correspondence and research regarding how to file a motion to amend a complaint and requirements related to same under federal rules, local rules, judge's rules and the case management order. |
| 11/13/18 | Meghan Agostinelli | 0.40 | 0.40 | 325.00 | 130.00 | Examine Judge Nathan's rules and SDNY local rules pertaining to discovery |
| 11/13/18 | Neil A. Steiner | 2.50 | 2.50 | 750.00 | 1875.00 | Revise initial disclosures; telephone conversation with TJ; email correspondence with co-counsel; email correspondence with BOE counsel; review BOE initial disclosures. |
| 11/13/18 | Sharon Turret | 2.50 | 0.00 | 0.00 | 0.00 | Completed tasks to assist with discovery filings. |
| 11/13/18 | Tharuni A. Jayaraman | 5.90 | 5.90 | 325.00 | 1917.50 | Edited initial disclosures and discussed the same with N. Steiner; edited interrogatories and requests for production and discussed the same with H. Bonaccorsi. |
| 11/14/18 | Hilary Bonaccorsi | 2.10 | 2.10 | 325.00 | 682.50 | Revisions to draft requests for production and interrogatories; conferences and correspondence regarding filing of initial disclosures; serve same. |
| 11/14/18 | Neil A. Steiner | 3.00 | 3.00 | 750.00 | 2250.00 | Revised initial disclosures; email correspondence with co-counsel; email correspondence with client; continued review state manuals. |
| 11/14/18 | Tharuni A. Jayaraman | 0.80 | 0.80 | 325.00 | 260.00 | Edited and coordinated filing of initial disclosures. |
| 11/15/18 | Angela M. Liu | 0.60 | 0.00 | 0.00 | 0.00 | Strategize regarding issues relating to leave to amend. |
| 11/15/18 | Anna Q. Do | 2.70 | 2.70 | 450.00 | 1215.00 | Confer with Ms. Bonaccorsi regarding case strategy, motion for leave to amend complaint; research regarding motion and Anderson-Burdick claims. |
| 11/15/18 | Hilary Bonaccorsi | 2.60 | 0.00 | 325.00 | 0.00 | Conferences regarding staffing and filing of motion for leave to amend complaint, as well as Anderson-Burdick claims more generally. |
| 11/15/18 | Neil A. Steiner | 1.00 | 1.00 | 750.00 | 750.00 | Continue work on discovery, case strategy; email correspondence with co-counsel. |
| 11/15/18 | Tharuni A. Jayaraman | 0.80 | 0.00 | 325.00 | 0.00 | Call with H. Bonaccorsi to coordinate schedule for filing leave to amend complaint. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 11/16/18 | Angela M. Liu | 0.50 | 0.00 | 0.00 | 0.00 | Strategize regarding issues relating to amended complaint. |
| 11/16/18 | Anna Q. Do | 1.30 | 1.30 | 450.00 | 585.00 | Internal conference calls to discuss Anderson-Burdick claims and amended complaint and strategy regarding same; research regarding same. |
| 11/16/18 | Hilary Bonaccorsi | 4.70 | 4.70 | 325.00 | 1527.50 | Correspondence, conferences and research regarding Anderson-Burdick claims and filing of motion for leave to amended and proposed amended Complaint. |
| 11/16/18 | Katherine N. Shorey | 1.70 | 1.70 | 325.00 | 552.50 | Research regarding constitutional voting rights claims. |
| 11/16/18 | Neil A. Steiner | 1.30 | 1.30 | 750.00 | 975.00 | Continue work on motion to leave, discovery issues; telephone conversation with JP. |
| 11/16/18 | Tharuni A. Jayaraman | 1.50 | 0.00 | 325.00 | 0.00 | Team call; call with H. Bonaccorsi to discuss next steps. |
| 11/17/18 | Hilary Bonaccorsi | 1.00 | 1.00 | 325.00 | 325.00 | Review voter declarations. |
| 11/18/18 | Sharon Turret | 4.10 | 0.00 | 0.00 | 0.00 | Reviewed initial disclosures from State BOE's initial disclosures. |
| 11/19/18 | Hilary Bonaccorsi | 1.20 | 1.20 | 325.00 | 390.00 | Conferences regarding scope of research related to potential Anderson-Burdick claims and research regarding same. |
| 11/19/18 | Katherine N. Shorey | 7.00 | 7.00 | 325.00 | 2275.00 | Research regarding constitutional voting rights claims. |
| 11/19/18 | Sharon Turret | 0.20 | 0.00 | 0.00 | 0.00 | Reviewed and shared notes regarding Rule 26 disclosures regarding poll worker training. |
| 11/20/18 | Angela M. Liu | 0.50 | 0.00 | 0.00 | 0.00 | Strategize regarding issues relating to amended complaint with T. Jayaraman. |
| 11/20/18 | Anna Q. Do | 1.90 | 0.00 | 450.00 | 0.00 | Analyze case law and confer with Ms. Bonaccorsi and Ms. Jayaraman regarding strategy regarding amended complaint; conference call regarding same. |
| 11/20/18 | Hilary Bonaccorsi | 3.80 | 3.80 | 325.00 | 1235.00 | Work on discovery requests; lead calls and correspondence regarding motion for leave to amend and discovery strategy. |
| 11/20/18 | Katherine N. Shorey | 5.50 | 5.50 | 325.00 | 1787.50 | Research regarding constitutional voting rights cases; research for memo of law in support of amending the complaint. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 11/20/18 | Neil A. Steiner | 2.00 | 2.00 | 750.00 | 1500.00 | Conference calls with co-counsel; conference call with SL, co-counsel; work on discovery, case strategy issues. |
| 11/20/18 | Sharon Turret | 0.50 | 0.00 | 0.00 | 0.00 | Dechert team and co-counsel wide call to discuss strategy for discovery. |
| 11/20/18 | Tharuni A. Jayaraman | 2.70 | 0.00 | 325.00 | 0.00 | Team call; calls with H. Bonaccorsi; call with client; call with A. Liu. |
| 11/21/18 | Angela M. Liu | 0.80 | 0.00 | 0.00 | 0.00 | Continue to review background materials. |
| 11/21/18 | Hilary Bonaccorsi | 0.60 | 0.60 | 325.00 | 195.00 | Correspondence regarding motion. |
| 11/21/18 | Sharon Turret | 0.70 | 0.00 | 0.00 | 0.00 | Reviewed declarations of voters who experienced voting restriction. |
| 11/21/18 | Tharuni A. Jayaraman | 1.00 | 1.00 | 325.00 | 325.00 | Research for Amended Complaint. |
| 11/22/18 | Tharuni A. Jayaraman | 2.00 | 2.00 | 325.00 | 650.00 | Research for Amended Complaint. |
| 11/23/18 | Tharuni A. Jayaraman | 3.90 | 3.90 | 325.00 | 1267.50 | Drafted amended complaint. |
| 11/24/18 | Tharuni A. Jayaraman | 5.30 | 5.30 | 325.00 | 1722.50 | Drafted Amended Complaint. |
| 11/25/18 | Anna Q. Do | 0.80 | 0.80 | 450.00 | 360.00 | Review proposed amended complaint. |
| 11/25/18 | Tharuni A. Jayaraman | 5.10 | 5.10 | 325.00 | 1657.50 | Drafted memo of law ISO motion for leave to amend complaint. |
| 11/26/18 | Angela M. Liu | 1.60 | 0.00 | 0.00 | 0.00 | Review and revise motion for leave to amend. |
| 11/26/18 | Anna Q. Do | 3.00 | 3.00 | 450.00 | 1350.00 | Review and revise proposed amended complaint and memorandum of law for motion for leave to amend. |
| 11/26/18 | Hilary Bonaccorsi | 2.20 | 2.20 | 325.00 | 715.00 | Work on motion for leave to amend and revisions to complaint. |
| 11/26/18 | Katherine N. Shorey | 1.00 | 1.00 | 325.00 | 325.00 | Research regarding local and judge rules for filing an amended complaint. |
| 11/26/18 | Meghan Agostinelli | 3.40 | 3.40 | 325.00 | 1105.00 | Edited First Amended Complaint |
| 11/26/18 | Sharon Turret | 1.60 | 0.00 | 0.00 | 0.00 | Checked citations for memo of law in support of motion to amend complaint. |
| 11/26/18 | Tharuni A. Jayaraman | 4.30 | 4.30 | 325.00 | 1397.50 | Edited Amended Complaint and Motion for Leave to File Amended Complaint. |
| 11/27/18 | Meghan Agostinelli | 4.10 | 4.10 | 325.00 | 1332.50 | Edited First Amended Complaint and Memorandum ISO Amended Complaint |
| 11/27/18 | Neil A. Steiner | 0.50 | 0.50 | 750.00 | 375.00 | Work on amended complaint, discovery requests. |
| 11/27/18 | Sharon Turret | 0.60 | 0.00 | 0.00 | 0.00 | Cite-checked and proof-read memo of law in support of motion to amend complaint. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 11/27/18 | Tharuni A. Jayaraman | 3.30 | 3.30 | 325.00 | 1072.50 | Edited memorandum of law in support of motion for leave to amend the complaint. |
| 11/28/18 | Tharuni A. Jayaraman | 0.60 | 0.60 | 325.00 | 195.00 | Research for motion for leave to amend. |
| 11/29/18 | Neil A. Steiner | 4.00 | 4.00 | 750.00 | 3000.00 | Review state doc requests; email correspondence with NC; review and revise amended complaint, motion to amend, discovery requests. |
| 11/29/18 | Tharuni A. Jayaraman | 6.30 | 6.30 | 325.00 | 2047.50 | Drafted notice of motion for leave to file amended complaint; drafted declaration in support of motion for leave; edited discovery requests. |
| 11/30/18 | Anna Q. Do | 0.20 | 0.20 | 450.00 | 90.00 | Review and analyze correspondence with co-counsel and client regarding discovery matters and motion for leave to amend complaint. |
| 11/30/18 | Hilary Bonaccorsi | 7.40 | 7.40 | 325.00 | 2405.00 | File interrogatories, requests for production, motion for leave to amend complaint and amended complaint; work with team to finalize substantive revisions to and to coordinate same. |
| 11/30/18 | Luis A. Lopez | 3.00 | 0.00 | 0.00 | 0.00 | Confer with T. Jayaraman; assist with motion papers; review documents, serve / file through Court's ECF system. |
| 11/30/18 | Meghan Agostinelli | 3.90 | 3.90 | 325.00 | 1267.50 | Edited Production Request, Interrogatories, and First Amended Complaint |
| 11/30/18 | Neil A. Steiner | 2.50 | 2.50 | 750.00 | 1875.00 | Continue work on amended complaint, motion to amend; numerous email correspondence with co-counsel. |
| 11/30/18 | Sharon Turret | 3.20 | 0.00 | 0.00 | 0.00 | Completed tasks for filing motion for leave to file amended complaint. |
| 11/30/18 | Tharuni A. Jayaraman | 12.00 | 12.00 | 325.00 | 3900.00 | Edited amended complaint, discovery requests, memo of law in support of motion to amend, declaration, and notice of motion for leave to amend. Prepared documents for filing. |
| 11/30/18 | Theresa Miletich | 0.20 | 0.00 | 0.00 | 0.00 | Update litigation docket with discovery response deadline for requests for production, and communications with Ms. Jayaraman regarding same. |
| 12/03/18 | Hilary Bonaccorsi | 2.20 | 2.20 | 325.00 | 715.00 | Review declarations and defendants' requests for production of documents and interrogatories. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 12/03/18 | Tharuni A. Jayaraman | 0.30 | 0.30 | 325.00 | 97.50 | Reviewed Defendants' document requests and interrogatories. |
| 12/04/18 | Hilary Bonaccorsi | 2.40 | 2.40 | 325.00 | 780.00 | Work on inactive voter case. |
| 12/04/18 | Tharuni A. Jayaraman | 0.90 | 0.90 | 325.00 | 292.50 | Drafted potential objections to Defendants' document requests and interrogatories; call with H. Bonaccorsi to discuss discovery plan. |
| 12/06/18 | Katherine N. Shorey | 1.20 | 1.20 | 325.00 | 390.00 | Research regarding FOIL requests for counties in New York. |
| 12/07/18 | Anna Q. Do | 3.40 | 3.40 | 450.00 | 1530.00 | Analyze discovery requests and prepare summary of responses and objections; analyze case file and prepare agenda for conference call. |
| 12/07/18 | Theresa Miletich | 1.30 | 0.00 | 0.00 | 0.00 | Update litigation docket with additional response dates, and update case materials. |
| 12/10/18 | Anna Q. Do | 0.80 | 0.80 | 450.00 | 360.00 | Analyze case management order, local rules, and discovery requests; prepare summary and agenda for same; review and analyze defendants' discovery requests. |
| 12/10/18 | Hilary Bonaccorsi | 2.80 | 2.80 | 325.00 | 910.00 | Correspondence and conferences regarding FOIL requests, agenda for upcoming call, calculation of time for serving discovery responses; work on FOIL. |
| 12/10/18 | Tharuni A. Jayaraman | 2.00 | 2.00 | 325.00 | 650.00 | Drafted responses to defendants' interrogatories and requests for production. |
| 12/10/18 | Theresa Miletich | 0.20 | 0.00 | 0.00 | 0.00 | Update discovery response deadlines, and communications with Ms. Do regarding same. |
| 12/11/18 | Anna Q. Do | 0.80 | 0.80 | 450.00 | 360.00 | Review and revise draft summary of objections to defendants' written discovery requests; confer internally regarding FOIL requests and analyze drafts. |
| 12/11/18 | Hilary Bonaccorsi | 0.60 | 0.60 | 325.00 | 195.00 | Conferences and correspondence regarding FOIL requests. |
| 12/11/18 | Meghan Agostinelli | 0.80 | 0.80 | 325.00 | 260.00 | Drafted chart regarding County Boards of Elections FOIL requests information |
| 12/11/18 | Tharuni A. Jayaraman | 0.60 | 0.60 | 325.00 | 195.00 | Edited draft discovery objections and responses; discussed FOIL requests. |
| 12/11/18 | Trevor Fortenberry | 2.20 | 0.00 | 0.00 | 0.00 | Compiled chart of information containing New York state Board of Elections information at request of M. Agostinelli. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 12/12/18 | Anna Q. Do | 2.80 | 2.80 | 450.00 | 1260.00 | Internal correspondence to prepare for co-counsel call regarding discovery responses and other deadlines; prepare for and participate in call; review research regarding FOIL requests revise FOIL requests; research regarding protective order. |
| 12/12/18 | Hilary Bonaccorsi | 2.60 | 0.00 | 325.00 | 0.00 | Conferences regarding upcoming filing deadlines; work on plan for FOIL requests and research requirements related to FOIL on a statewide and county-by county basis; call with co-counsel regarding same; review proposed responses to defendants' discovery requests. |
| 12/12/18 | Meghan Agostinelli | 6.90 | 5.00 | 325.00 | 1625.00 | Researched and drafted FOIL requests; took notes during conference call |
| 12/12/18 | Neil A. Steiner | 1.80 | 1.80 | 750.00 | 1350.00 | Review draft discovery responses; conf call w co-counsel; cont work on discovery issues. |
| 12/12/18 | Tharuni A. Jayaraman | 2.40 | 0.00 | 325.00 | 0.00 | Team call; reviewed defendants' discovery requests; reviewed draft FOIL request. |
| 12/12/18 | Theresa Miletich | 1.20 | 0.00 | 0.00 | 0.00 | Review various cases for samples of protective/confidentiality orders and discovery requests. |
| 12/12/18 | Trevor Fortenberry | 1.80 | 0.00 | 0.00 | 0.00 | Compiled chart of information containing New York state Board of Elections information at request of M. Agostinelli. |
| 12/13/18 | Anna Q. Do | 1.40 | 1.40 | 450.00 | 630.00 | Revise objections and responses to discovery requests; internal office conference to discuss discovery plan and reply to motion for leave to amend complaint. |
| 12/13/18 | Hilary Bonaccorsi | 0.60 | 0.00 | 325.00 | 0.00 | Conferences regarding FOIL requests and division of labor for upcoming deadlines. |
| 12/13/18 | Meghan Agostinelli | 4.00 | 4.00 | 325.00 | 1300.00 | Drafted and prepared FOIL requests |
| 12/13/18 | Neil A. Steiner | 0.20 | 0.00 | 750.00 | 0.00 | Email correspondence with co-counsel. |
| 12/13/18 | Tharuni A. Jayaraman | 1.20 | 0.00 | 325.00 | 0.00 | Team call; reviewed FOIL requests. |
| 12/13/18 | Trevor Fortenberry | 2.50 | 0.00 | 0.00 | 0.00 | Compiled chart of information containing New York state Board of Elections information at request of M. Agostinelli. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 12/14/18 | Hilary Bonaccorsi | 2.20 | 2.20 | 325.00 | 715.00 | Conferences and correspondence regarding FOIL requests, timing for reply to motion to file leave to amend and timing regarding draft discovery requests; review FOIL chart. |
| 12/14/18 | Meghan Agostinelli | 7.00 | 7.00 | 325.00 | 2275.00 | Gathered information regarding county FOIL requests and compiled into spreadsheet |
| 12/14/18 | Neil A. Steiner | 0.50 | 0.50 | 750.00 | 375.00 | Email correspondence w co-counsel; work on expert issues. |
| 12/14/18 | Sharon Turret | 0.20 | 0.00 | 0.00 | 0.00 | Organized platform for storing documents involved in production. |
| 12/14/18 | Tharuni A. Jayaraman | 0.40 | 0.00 | 325.00 | 0.00 | Team call. |
| 12/15/18 | Neil A. Steiner | 0.30 | 0.30 | 750.00 | 225.00 | Email correspond with co-counsel. |
| 12/17/18 | Meghan Agostinelli | 3.00 | 3.00 | 325.00 | 975.00 | Gathering information regarding FOIL requests to county boards of elections |
| 12/18/18 | Anna Q. Do | 4.80 | 4.80 | 450.00 | 2160.00 | Conference calls to interview potential expert witnesses.; call with co-counsel to discuss expert issues; analyze discovery requests and prepare responses and objections to requests for production. |
| 12/18/18 | Hilary Bonaccorsi | 2.00 | 0.00 | 325.00 | 0.00 | Review J. Powers comments on FOIL requests; discuss and negotiate scope of same and finalize. |
| 12/18/18 | Meghan Agostinelli | 1.00 | 0.00 | 325.00 | 0.00 | Conference call regarding FOIL requests, discovery responses, general strategy |
| 12/18/18 | Neil A. Steiner | 3.50 | 3.50 | 750.00 | 2625.00 | Telephone conversation with potential experts; conference call with co-counsel. |
| 12/18/18 | Sharon Turret | 1.90 | 0.00 | 0.00 | 0.00 | Attended conference call with Dechert team, Common Cause and Lawyer's Committee regarding current matters.  Took notes during call, revised notes, and distributed to Dechert team. |
| 12/18/18 | Tharuni A. Jayaraman | 4.20 | 0.00 | 325.00 | 0.00 | Team calls; drafted objections and responses to Defendants' discovery requests. |
| 12/19/18 | Anna Q. Do | 1.80 | 1.80 | 450.00 | 810.00 | Review and revise plaintiff's responses and objections to defendants' interrogatories. |
| 12/19/18 | Hilary Bonaccorsi | 0.20 | 0.00 | 325.00 | 0.00 | Correspondence regarding courtesy copy and timing for filing discovery requests. |
| 12/19/18 | Meghan Agostinelli | 1.50 | 1.50 | 325.00 | 487.50 | Edited County BOE FOIL Request and prepared to send out |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 12/19/18 | Neil A. Steiner | 1.00 | 1.00 | 750.00 | 750.00 | Continue work on discovery issues; review and revise FOIL request; met with MA; email correspondence with co-counsel. |
| 12/19/18 | Sharon Turret | 0.40 | 0.00 | 0.00 | 0.00 | Managed documents for team. |
| 12/19/18 | Tharuni A. Jayaraman | 3.70 | 3.70 | 325.00 | 1202.50 | Drafted objections and responses to Defendants' discovery requests; discussed the same with A. Do. |
| 12/20/18 | Anna Q. Do | 3.50 | 3.50 | 450.00 | 1575.00 | Review and revise FOIL requests; prepare notice of 30(b)(6) deposition. |
| 12/20/18 | Hilary Bonaccorsi | 3.60 | 3.60 | 325.00 | 1170.00 | Work on FOIL requests and negotiate same with J. Powers; research into prior requests made. |
| 12/20/18 | Meghan Agostinelli | 1.80 | 1.80 | 325.00 | 585.00 | County FOIL requests |
| 12/20/18 | Sharon Turret | 1.50 | 0.00 | 0.00 | 0.00 | Coordinated and prepared Court's courtesy copy of notice for leave to amend filing. |
| 12/20/18 | Tharuni A. Jayaraman | 1.00 | 1.00 | 325.00 | 325.00 | Coordinated filing of courtesy copy of motion papers; edited cover letter that accompanies courtesy copy of motion papers. |
| 12/20/18 | Theresa Miletich | 0.50 | 0.00 | 0.00 | 0.00 | Update litigation materials regarding preparing to respond to discovery requests, and communications with Ms. Jayaraman regarding same. |
| 12/21/18 | Anna Q. Do | 0.70 | 0.70 | 450.00 | 315.00 | Review and further revise discovery responses; internal correspondence regarding order granting leave to amend and amended complaint. |
| 12/21/18 | Hilary Bonaccorsi | 1.30 | 1.30 | 325.00 | 422.50 | Review and provide comments on FOIL letter requests, corerspondence regarding and coordinate submissions of same. |
| 12/21/18 | Luis A. Lopez | 1.00 | 0.00 | 0.00 | 0.00 | Confer with A. Do, T. Jayaraman, review documents, serve / file through Court's ECF system; assembly documents for hard copy submission. |
| 12/21/18 | Meghan Agostinelli | 7.10 | 7.10 | 325.00 | 2307.50 | Edited and sent out FOIL requests to county boards of elections |
| 12/21/18 | Tharuni A. Jayaraman | 1.80 | 1.80 | 325.00 | 585.00 | Edited draft discovery objections and responses; coordinated filing of amended complaint. |
| 12/21/18 | Theresa Miletich | 0.50 | 0.00 | 0.00 | 0.00 | Update litigation materials regarding FOIL requests. |
| 12/26/18 | Hilary Bonaccorsi | 0.40 | 0.40 | 325.00 | 130.00 | Correspondence regarding FOIL requests and review expert proposal. |
| 12/26/18 | Meghan Agostinelli | 5.40 | 5.40 | 325.00 | 1755.00 | Sent FOIL requests to county boards of elections |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 12/27/18 | Hilary Bonaccorsi | 0.80 | 0.80 | 325.00 | 260.00 | Correspondence and review of filings in response to Court ECF notification that |
| 12/27/18 | Meghan Agostinelli | 3.40 | 3.40 | 325.00 | 1105.00 | Sent FOIL requests to county boards of elections |
| 12/28/18 | Hilary Bonaccorsi | 0.20 | 0.20 | 325.00 | 65.00 | Attention to correspondence regarding FOIL requests. |
| 12/28/18 | Tharuni A. Jayaraman | 1.00 | 1.00 | 325.00 | 325.00 | Coordinated corrections to amended complaint. |
| 12/29/18 | Hilary Bonaccorsi | 0.30 | 0.30 | 325.00 | 97.50 | Correspondence regarding timing and requirements for filing of amended complaint. |
| 12/31/18 | Hilary Bonaccorsi | 1.40 | 1.40 | 325.00 | 455.00 | Correspondence regarding and review of revisions to amended complaint pursuant to ECF notification that the filing was deficient. |
| 12/31/18 | Meghan Agostinelli | 8.10 | 8.10 | 325.00 | 2632.50 | Sent FOIL requests to county boards of elections and coordinated refiling of amended complaint with updated caption |
| 12/31/18 | Tharuni A. Jayaraman | 1.50 | 1.50 | 325.00 | 487.50 | Updated amended complaint filing. |
| 01/02/19 | Angela M. Liu | 0.20 | 0.00 | 0.00 | 0.00 | Call with T. Jayaraman regarding upcoming discovery. |
| 01/02/19 | Hilary Bonaccorsi | 0.30 | 0.30 | 325.00 | 97.50 | Correspondence regarding timing for filing second request for production of documents. |
| 01/02/19 | Meghan Agostinelli | 0.30 | 0.30 | 325.00 | 97.50 | Logged FOIL request responses |
| 01/02/19 | Tharuni A. Jayaraman | 0.40 | 0.40 | 325.00 | 130.00 | Drafted topics for team call. |
| 01/03/19 | Anna Q. Do | 0.70 | 0.70 | 450.00 | 315.00 | Correspondence regarding strategy for interrogatory responses and FOIL requests. |
| 01/03/19 | Hilary Bonaccorsi | 2.30 | 2.30 | 325.00 | 747.50 | Work on FOIL requessts, discovery responses and second request for production. |
| 01/03/19 | Katherine N. Shorey | 1.00 | 0.00 | 325.00 | 0.00 | Internal call to discuss assignments. |
| 01/03/19 | Meghan Agostinelli | 0.80 | 0.00 | 325.00 | 0.00 | Conference call to discuss discovery |
| 01/03/19 | Meghan Agostinelli | 1.20 | 1.20 | 325.00 | 390.00 | Logged responses to FOIL requests from county boards of elections |
| 01/03/19 | Neil A. Steiner | 0.20 | 0.20 | 750.00 | 150.00 | Review filing; email correspondence with co-counsel. |
| 01/03/19 | Tharuni A. Jayaraman | 1.00 | 1.00 | 325.00 | 325.00 | Team call. |
| 01/04/19 | Anna Q. Do | 0.50 | 0.50 | 450.00 | 225.00 | Research regarding interrogatories and verifications and internal communications regarding same. |
| 01/04/19 | Hilary Bonaccorsi | 1.00 | 1.00 | 325.00 | 325.00 | Correspondence regarding FOIL and responses to discovery requests. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 01/04/19 | Tharuni A. Jayaraman | 0.18 | 0.10 | 325.00 | 32.50 | Edited discovery responses and objections. |
| 01/05/19 | Hilary Bonaccorsi | 0.40 | 0.40 | 325.00 | 130.00 | Correspondence regarding open items in responses to interrogatories and document productions. |
| 01/05/19 | Tharuni A. Jayaraman | 0.30 | 0.30 | 325.00 | 97.50 | Edited responses and objections to defendants' first request. |
| 01/06/19 | Anna Q. Do | 0.80 | 0.80 | 450.00 | 360.00 | Prepare summary of request for production and interrogatory issues and responses. |
| 01/06/19 | Hilary Bonaccorsi | 0.60 | 0.60 | 325.00 | 195.00 | Correspondence regarding discovery requests. |
| 01/06/19 | Katherine N. Shorey | 3.00 | 3.00 | 325.00 | 975.00 | Prepare responses to interrogatories. |
| 01/06/19 | Tharuni A. Jayaraman | 0.40 | 0.40 | 325.00 | 130.00 | Coordinated edits to objections and responses to discovery request. |
| 01/07/19 | Anna Q. Do | 1.90 | 1.90 | 450.00 | 855.00 | Review and revise responses and objections to interrogatories and requests for production; internal correspondence regarding same; prepare correspondence to opposing counsel regarding same. |
| 01/07/19 | Hilary Bonaccorsi | 1.10 | 0.00 | 325.00 | 0.00 | Call with S. Lerner at Common Cause and correspondence regarding submission of discovery responses. |
| 01/07/19 | Katherine N. Shorey | 1.50 | 1.50 | 325.00 | 487.50 | Call regarding interrogatory responses; research regarding motion to dismiss timing. |
| 01/07/19 | Meghan Agostinelli | 0.20 | 0.20 | 325.00 | 65.00 | Prepared verification page for response to interrogatories and production request |
| 01/07/19 | Meghan Agostinelli | 0.40 | 0.40 | 325.00 | 130.00 | Tracked FOIL request responses from county boards of elections |
| 01/07/19 | Neil A. Steiner | 0.80 | 0.80 | 750.00 | 600.00 | Conference call with SL, co-counsel; work on discovery responses. |
| 01/07/19 | Tharuni A. Jayaraman | 2.30 | 2.30 | 325.00 | 747.50 | Edited responses and objections to defendants' first notice to produce. |
| 01/07/19 | Theresa Miletich | 0.30 | 0.00 | 0.00 | 0.00 | Update litigation docket regarding FOIL deadlines. |
| 01/08/19 | Hilary Bonaccorsi | 0.80 | 0.80 | 325.00 | 260.00 | Work on NYVR case and correspondence with team. |
| 01/08/19 | Katherine N. Shorey | 1.60 | 1.60 | 325.00 | 520.00 | Research regarding motion to dismiss/leave to amend; prepare response letter and revised FOIL request; prepare subpoena for NYC BOE. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 01/08/19 | Meghan Agostinelli | 3.60 | 3.60 | 325.00 | 1170.00 | Drafted supplemental request for production of documents; organized, calendared, and followed up with county boards of elections regarding FOIL request responses |
| 01/09/19 | Hilary Bonaccorsi | 0.90 | 0.90 | 325.00 | 292.50 | Attention to FOIL requests and responses; conference regarding draft subpoena for NYC BOE. |
| 01/09/19 | Katherine N. Shorey | 1.00 | 1.00 | 325.00 | 325.00 | Prepare revised FOIL request; prepare subpoena for NYC BOE. |
| 01/09/19 | Meghan Agostinelli | 1.20 | 1.20 | 325.00 | 390.00 | Monitored FOIL request responses from county boards of elections; discussed responses received and potential follow up with team |
| 01/10/19 | Hilary Bonaccorsi | 1.70 | 1.70 | 325.00 | 552.50 | Review declarations and determine timing for upcoming filings and responses to FOIL requests. |
| 01/10/19 | Katherine N. Shorey | 2.00 | 2.00 | 325.00 | 650.00 | Prepare subpoena for NYC BOE; prepare list for depositions. |
| 01/14/19 | Hilary Bonaccorsi | 0.40 | 0.40 | 325.00 | 130.00 | Review draft letter to Jefferson County BOE regarding FOIL requests. |
| 01/14/19 | Katherine N. Shorey | 1.90 | 1.90 | 325.00 | 617.50 | Prepare subpoena for NYC BOE; prepare list of individuals for depositions. |
| 01/15/19 | Hilary Bonaccorsi | 0.20 | 0.20 | 325.00 | 65.00 | Correspondence regarding status of NVRA case; review supplement requests for production. |
| 01/15/19 | Katherine N. Shorey | 0.50 | 0.50 | 325.00 | 162.50 | Review supplemental request for production. |
| 01/16/19 | Hilary Bonaccorsi | 1.20 | 1.20 | 325.00 | 390.00 | Correspondence regarding FOIL requests, draft of and revisions to supplemental request for production, and draft of subpoena to be served on the NYC BOE. |
| 01/16/19 | Meghan Agostinelli | 1.50 | 1.50 | 325.00 | 487.50 | Tracked and saved FOIL response requests |
| 01/17/19 | Anna Q. Do | 1.40 | 1.40 | 450.00 | 630.00 | Expert and discovery call; analyze and revise request for production set two; revise subpoena to NYC election board; review and analyze FOIL responses. |
| 01/17/19 | Hilary Bonaccorsi | 0.60 | 0.60 | 325.00 | 195.00 | Correspondence regarding status of draft discovery requests and FOIL responses received to date. |
| 01/17/19 | Meghan Agostinelli | 0.30 | 0.30 | 325.00 | 97.50 | Tracked FOIL request responses |
| 01/17/19 | Neil A. Steiner | 1.00 | 1.00 | 750.00 | 750.00 | Conf call w co-counsel. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 01/18/19 | Anna Q. Do | 3.00 | 3.00 | 450.00 | 1350.00 | Confer with team regarding discovery responses and review and review documents regarding same; correspondence with Mr. Powers regarding discovery. |
| 01/18/19 | Tharuni A. Jayaraman | 0.20 | 0.20 | 325.00 | 65.00 | Call with J. Powers regarding FOIL requests; reviewed FOIL requests. |
| 01/21/19 | Meghan Agostinelli | 0.30 | 0.30 | 325.00 | 97.50 | Tracked FOIL request responses |
| 01/22/19 | Hilary Bonaccorsi | 0.20 | 0.20 | 325.00 | 65.00 | Correspondence regarding subpoena to be served on NYC BOE. |
| 01/22/19 | Meghan Agostinelli | 0.40 | 0.40 | 325.00 | 130.00 | Track FOIL responses; correspond with L. Sachse regarding access to plaintiffs' response to production request |
| 01/22/19 | Tharuni A. Jayaraman | 0.78 | 0.70 | 325.00 | 227.50 | Coordinated video conference with expert witness. |
| 01/23/19 | Anna Q. Do | 1.80 | 1.80 | 450.00 | 810.00 | Analyze file and prepare summary of outstanding discovery issues; prepare requests for admission set one. |
| 01/23/19 | Elisabeth L. Sachse | 1.50 | 0.00 | 0.00 | 0.00 | Receive productions and review for potential issues. Call with T. Jayaraman regarding review plan and related requests. Split up NYS Board of Elections production and prepare for attorney review. Compile list of production issues for T. Jayaraman. |
| 01/23/19 | Hilary Bonaccorsi | 0.10 | 0.10 | 325.00 | 32.50 | Correspondence regarding discovery. |
| 01/23/19 | Meghan Agostinelli | 0.30 | 0.30 | 325.00 | 97.50 | Track FOIL request responses and follow up with county boards of elections |
| 01/23/19 | Tharuni A. Jayaraman | 0.60 | 0.60 | 325.00 | 195.00 | Discussed discovery issues with L. Sachse; reviewed documents. |
| 01/24/19 | Elisabeth L. Sachse | 0.70 | 0.00 | 0.00 | 0.00 | Compile FOIL Responses for potential attorney review. |
| 01/24/19 | Hilary Bonaccorsi | 0.70 | 0.70 | 325.00 | 227.50 | Work on FOIL requests and review of subpoena. |
| 01/24/19 | Katherine N. Shorey | 1.00 | 1.00 | 325.00 | 325.00 | Review document production. |
| 01/24/19 | Meghan Agostinelli | 1.60 | 1.60 | 325.00 | 520.00 | Track and upload FOIL request responses |
| 01/24/19 | Neil A. Steiner | 0.30 | 0.30 | 750.00 | 225.00 | Conf call with co-counsel. |
| 01/24/19 | Tharuni A. Jayaraman | 1.40 | 1.40 | 325.00 | 455.00 | Reviewed discovery responses and requests. |
| 01/25/19 | Elisabeth L. Sachse | 0.30 | 0.00 | 0.00 | 0.00 | Call with K. Shorey regarding review plan. |
| 01/25/19 | Hilary Bonaccorsi | 1.40 | 1.40 | 325.00 | 455.00 | Read defendants' answer; correspondence regarding subpoena and documents to be filed. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 01/25/19 | Katherine N. Shorey | 1.70 | 1.70 | 325.00 | 552.50 | Prepare subpoena for NYC BOE; review defendants' document production. |
| 01/25/19 | Meghan Agostinelli | 0.80 | 0.80 | 325.00 | 260.00 | Tracked and uploaded FOIL request responses |
| 01/25/19 | Neil A. Steiner | 0.30 | 0.30 | 750.00 | 225.00 | Review reply; email corresp w co-counsel. |
| 01/25/19 | Neil A. Steiner | 0.70 | 0.70 | 750.00 | 525.00 | Review and revise doc requests; email corresp w co-counsel; phone conf w TJ; review answer. |
| 01/25/19 | Tharuni A. Jayaraman | 0.98 | 0.90 | 325.00 | 292.50 | Reviewed discovery responses and requests. |
| 01/27/19 | Elisabeth L. Sachse | 0.50 | 0.00 | 0.00 | 0.00 | Prepare review workflow and related coding layouts. |
| 01/28/19 | Elisabeth L. Sachse | 0.50 | 0.00 | 0.00 | 0.00 | Prepare co-counsel review workflow and related user accounts.  Email correspondence with co-counsel regarding Relativity access. |
| 01/28/19 | Hilary Bonaccorsi | 0.50 | 0.50 | 325.00 | 162.50 | Correspondence regarding FOIL and discovery review. |
| 01/28/19 | Katherine N. Shorey | 3.90 | 3.90 | 325.00 | 1267.50 | Review document production and prepare summary. |
| 01/28/19 | Meghan Agostinelli | 0.30 | 0.30 | 325.00 | 97.50 | Upload and track FOIL responses; review Requests for Admission |
| 01/28/19 | Neil A. Steiner | 0.40 | 0.40 | 750.00 | 300.00 | Email correspondence with NC; review interrogatory responses. |
| 01/28/19 | Tharuni A. Jayaraman | 2.50 | 2.50 | 325.00 | 812.50 | Drafted and edited requests for admission. |
| 01/28/19 | Theresa Miletich | 0.10 | 0.00 | 0.00 | 0.00 | Update litigation materials regarding discovery responses, and communications with Ms. Jayaraman regarding same. |
| 01/29/19 | Katherine N. Shorey | 1.00 | 1.00 | 325.00 | 325.00 | Review document production and prepare summary. |
| 01/29/19 | Meghan Agostinelli | 1.50 | 1.50 | 325.00 | 487.50 | Tracked and uploaded FOIL responses |
| 01/29/19 | Richard L. Flannery | 1.00 | 0.00 | 0.00 | 0.00 | Review complaint, answer, and other case documents. |
| 01/29/19 | Tharuni A. Jayaraman | 0.50 | 0.50 | 325.00 | 162.50 | Coordinated logistics for expert meeting; met with R. Flannery to discuss case. |
| 01/29/19 | Theresa Miletich | 0.30 | 0.00 | 0.00 | 0.00 | Update litigation docket to include additional attorneys and discovery deadlines. |
| 01/30/19 | Anna Q. Do | 0.80 | 0.00 | 450.00 | 0.00 | Call with co-counsel to discuss discovery, depositions, and expert issues. |
| 01/30/19 | Elisabeth L. Sachse | 1.00 | 0.00 | 0.00 | 0.00 | Prepare additional FOIL Responses for attorney review. |
| 01/30/19 | Hilary Bonaccorsi | 1.00 | 1.00 | 325.00 | 325.00 | Review FOIL. |
| 01/30/19 | Katherine N. Shorey | 3.30 | 3.30 | 325.00 | 1072.50 | Phone call with LC; prepare subpoena for NY AG. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 01/30/19 | Meghan Agostinelli | 0.70 | 0.00 | 325.00 | 0.00 | Conference call with team regarding discovery |
| 01/30/19 | Neil A. Steiner | 0.80 | 0.80 | 750.00 | 600.00 | Conference call with co-counsel; continue work on discovery issues. |
| 01/30/19 | Richard L. Flannery | 1.50 | 0.00 | 0.00 | 0.00 | Attend status call on case and discovery timing; Review filings and discovery requests. |
| 01/30/19 | Tharuni A. Jayaraman | 0.90 | 0.00 | 325.00 | 0.00 | Team call; coordinated logistics for video conference with expert. |
| 01/31/19 | Elisabeth L. Sachse | 0.30 | 0.00 | 0.00 | 0.00 | Prepare and send co-counsel Relativity information. |
| 01/31/19 | Hilary Bonaccorsi | 1.00 | 1.00 | 325.00 | 325.00 | Work on discovery tracking. |
| 01/31/19 | Katherine N. Shorey | 0.30 | 0.00 | 325.00 | 0.00 | Discuss document production. |
| 01/31/19 | Neil A. Steiner | 0.80 | 0.80 | 750.00 | 600.00 | Work on discovery issues; email correspondence with NC; preparation for video meeting with MM; email correspondence with co-counsel. |
| 01/31/19 | Richard L. Flannery | 1.00 | 0.00 | 0.00 | 0.00 | Review document requests and case filings. |
| 01/31/19 | Tharuni A. Jayaraman | 0.50 | 0.00 | 325.00 | 0.00 | Coordinated logistics for expert call and for review of documents. |
| 02/01/19 | Anna Q. Do | 1.40 | 0.00 | 450.00 | 0.00 | Conference to interview voting expert Marc Meredith; prepare summary of same. |
| 02/01/19 | Hilary Bonaccorsi | 2.00 | 0.00 | 325.00 | 0.00 | Calls regarding and work on NYVR case. |
| 02/01/19 | Katherine N. Shorey | 2.00 | 0.00 | 325.00 | 0.00 | Attend video call; review document production; prepare subpoenas. |
| 02/01/19 | Neil A. Steiner | 1.50 | 1.50 | 750.00 | 1125.00 | Video conference with MM, co-counsel; work on discovery and expert issues. |
| 02/01/19 | Richard L. Flannery | 1.00 | 0.00 | 0.00 | 0.00 | Review correspondence on today's meeting; review document requests. |
| 02/01/19 | Tharuni A. Jayaraman | 2.90 | 2.90 | 325.00 | 942.50 | Call with expert witness; reviewed subpoenas and supplemental RFP; call with H. Bonaccorsi. |
| 02/04/19 | Meghan Agostinelli | 1.50 | 1.50 | 325.00 | 487.50 | Track, upload and follow up regarding FOIL responses |
| 02/05/19 | Hilary Bonaccorsi | 1.00 | 1.00 | 325.00 | 325.00 | Prepare for and attend calls to discuss NYCR case document review. |
| 02/05/19 | Meghan Agostinelli | 0.70 | 0.70 | 325.00 | 227.50 | Followed up with county BOEs regarding FOIL requests |
| 02/06/19 | Hilary Bonaccorsi | 0.20 | 0.20 | 325.00 | 65.00 | Correspondence regarding review of draft subpoena and service of Supplemental Request for Production. |
| 02/06/19 | Richard L. Flannery | 1.50 | 0.00 | 0.00 | 0.00 | Create tags for document review classification. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 02/07/19 | Anna Q. Do | 0.50 | 0.00 | 450.00 | 0.00 | Call regarding depositions and emails regarding same. |
| 02/07/19 | Elisabeth L. Sachse | 0.50 | 0.00 | 0.00 | 0.00 | Prepare FOIL review workflow.  Email correspondence with co-counsel regarding Relativity requests. |
| 02/07/19 | Meghan Agostinelli | 0.40 | 0.00 | 325.00 | 0.00 | Conference call regarding discovery and upcoming depositions |
| 02/07/19 | Neil A. Steiner | 1.00 | 1.00 | 750.00 | 750.00 | Internal conference call regarding depositions, discovery; continue work on discovery issues; email correspondence with NC. |
| 02/07/19 | Richard L. Flannery | 4.50 | 0.00 | 0.00 | 0.00 | Set up coding panels for document review; Review documents from FOIL requests. |
| 02/07/19 | Tharuni A. Jayaraman | 1.40 | 1.40 | 325.00 | 455.00 | Team call. |
| 02/08/19 | Anna Q. Do | 2.10 | 2.10 | 450.00 | 945.00 | Conference call to discuss extension of deadlines, depositions, and discovery issues and revise summary regarding same; revise and finalize second set of requests for production; revise subpoenas to NYC BOE and AOG; prepare task list. |
| 02/08/19 | Hilary Bonaccorsi | 1.00 | 0.00 | 325.00 | 0.00 | Correspondence with team regarding next steps and attend team call. |
| 02/08/19 | Meghan Agostinelli | 0.60 | 0.00 | 325.00 | 0.00 | Conference call with Lawyers Committee regarding depositions |
| 02/08/19 | Neil A. Steiner | 1.50 | 1.50 | 750.00 | 1125.00 | Conference call with co-counsel; continue work on discovery issues. |
| 02/08/19 | Richard L. Flannery | 4.50 | 0.00 | 0.00 | 0.00 | Review documents from FOIL requests; Attend call. |
| 02/08/19 | Tharuni A. Jayaraman | 0.80 | 0.00 | 325.00 | 0.00 | Team call |
| 02/09/19 | Richard L. Flannery | 1.50 | 0.00 | 0.00 | 0.00 | Review documents from FOIL request responses. |
| 02/11/19 | Richard L. Flannery | 7.00 | 0.00 | 0.00 | 0.00 | Review documents responsive to FOIL requests. |
| 02/12/19 | Hilary Bonaccorsi | 0.30 | 0.30 | 325.00 | 97.50 | Correspondence regarding doc review. |
| 02/12/19 | Meghan Agostinelli | 0.20 | 0.20 | 325.00 | 65.00 | Track and upload FOIL request responses |
| 02/12/19 | Neil A. Steiner | 0.50 | 0.50 | 750.00 | 375.00 | Cont work on discovery issues; revised subpoenas. |
| 02/12/19 | Richard L. Flannery | 6.50 | 0.00 | 0.00 | 0.00 | Review documents produced in response to FOIL requests. |
| 02/12/19 | Tharuni A. Jayaraman | 0.30 | 0.30 | 325.00 | 97.50 | Coordinated expert access to discovery materials. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 02/13/19 | Elisabeth L. Sachse | 1.00 | 0.00 | 0.00 | 0.00 | Prepare additional FOIL materials for potential attorney review.  Provide Relativity training for expert with related follow-up email correspondence regarding Relativity. |
| 02/13/19 | Meghan Agostinelli | 0.30 | 0.30 | 325.00 | 97.50 | Track and upload FOIL request responses |
| 02/13/19 | Richard L. Flannery | 5.00 | 0.00 | 0.00 | 0.00 | Review documents submitted in response to FOIL requests. |
| 02/14/19 | Anna Q. Do | 0.70 | 0.00 | 450.00 | 0.00 | Call with Ms. Lerner regarding discovery and pending legislation; prepare summary of same. |
| 02/14/19 | Hilary Bonaccorsi | 1.40 | 0.00 | 325.00 | 0.00 | Correspondence and calls regarding discovery requests, meet and confer and deposition preparation. |
| 02/14/19 | Neil A. Steiner | 1.00 | 1.00 | 750.00 | 750.00 | Continue work on discovery issues; conference call with co-counsel; email correspondence with opposing counsel. |
| 02/14/19 | Richard L. Flannery | 8.50 | 0.00 | 0.00 | 0.00 | Review documents submitted in response to FOIL requests; attend team meeting. |
| 02/14/19 | Tharuni A. Jayaraman | 1.60 | 1.60 | 325.00 | 520.00 | Drafted expert retainer letter; team call. |
| 02/15/19 | Anna Q. Do | 0.50 | 0.00 | 450.00 | 0.00 | Prepare for and conference call with potential expert. |
| 02/15/19 | Hilary Bonaccorsi | 1.50 | 1.50 | 325.00 | 487.50 | Calls regarding doc review, expert testimony and deposition preparation. |
| 02/15/19 | Richard L. Flannery | 7.50 | 0.00 | 0.00 | 0.00 | Review documents submitted in response to FOIL requests. |
| 02/15/19 | Tharuni A. Jayaraman | 1.40 | 1.40 | 325.00 | 455.00 | Call with expert; call with discovery consultant. |
| 02/17/19 | Richard L. Flannery | 1.00 | 0.00 | 0.00 | 0.00 | Review documents submitted in response to FOIL requests. |
| 02/18/19 | Hilary Bonaccorsi | 0.20 | 0.20 | 325.00 | 65.00 | Correspondence regarding review of documents produced in response to FOIL requests. |
| 02/18/19 | Richard L. Flannery | 1.50 | 0.00 | 0.00 | 0.00 | Review documents submitted in response to FOIL requests. |
| 02/18/19 | Tharuni A. Jayaraman | 2.00 | 2.00 | 325.00 | 650.00 | Prepare for meet and confer with defendants. |
| 02/19/19 | Anna Q. Do | 0.80 | 0.00 | 450.00 | 0.00 | Call with NY BOE counsel for meet and confer regarding discovery responses, depositions, and scheduling. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 02/19/19 | Elisabeth L. Sachse | 0.80 | 0.00 | 0.00 | 0.00 | Call with Common Cause IT regarding email collection with related internal email correspondence regarding the potential collection. |
| 02/19/19 | Katherine N. Shorey | 3.00 | 3.00 | 325.00 | 975.00 | Attend meet and confer; prepare notes from meeting; review document production. |
| 02/19/19 | Neil A. Steiner | 1.50 | 1.50 | 750.00 | 1125.00 | Telephonic meet and confer; continue work on discovery issues; review analysis of electronic poll book bills. |
| 02/19/19 | Richard L. Flannery | 7.50 | 0.00 | 0.00 | 0.00 | Draft deposition subpoena. |
| 02/19/19 | Tharuni A. Jayaraman | 1.90 | 0.00 | 325.00 | 0.00 | Prepared for meet and confer; meet and confer. |
| 02/20/19 | Hilary Bonaccorsi | 0.40 | 0.40 | 325.00 | 130.00 | Correspondence with team regarding discovery deadlines. |
| 02/20/19 | Neil A. Steiner | 0.50 | 0.50 | 750.00 | 375.00 | Continue work on discovery issues. |
| 02/20/19 | Richard L. Flannery | 3.00 | 0.00 | 0.00 | 0.00 | Draft deposition subpoena. |
| 02/20/19 | Tharuni A. Jayaraman | 0.90 | 0.90 | 325.00 | 292.50 | Drafted proposed modified case management schedule. |
| 02/21/19 | Neil A. Steiner | 0.40 | 0.40 | 750.00 | 300.00 | Revised expert retainer; email corresp w TJ. |
| 02/21/19 | Tharuni A. Jayaraman | 0.30 | 0.30 | 325.00 | 97.50 | Edited retainer agreement. |
| 02/22/19 | Hilary Bonaccorsi | 0.10 | 0.10 | 325.00 | 32.50 | Correspondence regarding upcoming fact discovery deadline. |
| 02/22/19 | Meghan Agostinelli | 0.60 | 0.60 | 325.00 | 195.00 | Track and upload FOIL request responses; coordinate letters with FOIL request payments |
| 02/22/19 | Neil A. Steiner | 1.00 | 1.00 | 750.00 | 750.00 | Revised expert retainer; work on discovery issues; email correspondence with co-counsel. |
| 02/22/19 | Tharuni A. Jayaraman | 0.40 | 0.40 | 325.00 | 130.00 | Edit retainer agreement. |
| 02/25/19 | Anna Q. Do | 1.10 | 1.10 | 450.00 | 495.00 | Review and analyze and prepare response to correspondence with Mr. Meredith regarding document production and voter files. |
| 02/25/19 | Hilary Bonaccorsi | 0.10 | 0.10 | 325.00 | 32.50 | Correspondence regarding upcoming deadlines. |
| 02/25/19 | Meghan Agostinelli | 1.70 | 1.70 | 325.00 | 552.50 | Tracked and uploaded FOIL request responses; prepared payment letters |
| 02/25/19 | Neil A. Steiner | 0.50 | 0.50 | 750.00 | 375.00 | Continue work on discovery issues; revised schedule; email correspondence with TJ. |
| 02/25/19 | Tharuni A. Jayaraman | 0.80 | 0.80 | 325.00 | 260.00 | Edited proposed schedule. |
| 02/26/19 | Hilary Bonaccorsi | 1.60 | 1.60 | 325.00 | 520.00 | Draft letter to Judge Nathan requesting an extension for discovery and for post-discovery motion practice; conferences with team regarding same. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 02/26/19 | Luis A. Lopez | 1.00 | 0.00 | 0.00 | 0.00 | Assist on letter motion. |
| 02/26/19 | Meghan Agostinelli | 1.80 | 1.80 | 325.00 | 585.00 | Tracked and uploaded FOIL responses; researched local rules |
| 02/26/19 | Neil A. Steiner | 1.00 | 1.00 | 750.00 | 750.00 | Continue work on discovery issues; email correspondence with TJ. |
| 02/26/19 | Tharuni A. Jayaraman | 1.40 | 1.40 | 325.00 | 455.00 | Modified proposed scheduled; contacted opposing counsel; reviewed local rules; discussed letter motion with H. Bonaccorsi. |
| 02/27/19 | Anna Q. Do | 1.10 | 1.10 | 450.00 | 495.00 | Review and revise deposition topics for subpoenas for depositions of state and city election boards. |
| 02/27/19 | Hilary Bonaccorsi | 0.80 | 0.00 | 325.00 | 0.00 | Conferences, correspondence and revisions to Case Management Order and draft letter to Judge Nathan regarding discovery and motion practice extensions. |
| 02/27/19 | Meghan Agostinelli | 0.70 | 0.70 | 325.00 | 227.50 | Tracked and uploaded FOIL request responses; corresponded with counties |
| 02/27/19 | Neil A. Steiner | 1.30 | 1.30 | 750.00 | 975.00 | Continue work on discovery issues; revised CMO; telephone conversation with TJ; email correspondence with co-counsel. |
| 02/27/19 | Richard L. Flannery | 1.50 | 0.00 | 0.00 | 0.00 | Revise deposition subpoena. |
| 02/27/19 | Tharuni A. Jayaraman | 2.00 | 2.00 | 325.00 | 650.00 | Call with J. Powers; researched local rules; drafted responses to questions from expert witness. |
| 02/27/19 | Theresa Miletich | 0.10 | 0.00 | 0.00 | 0.00 | Update litigation materials with discovery responses. |
| 02/28/19 | Hilary Bonaccorsi | 0.50 | 0.50 | 325.00 | 162.50 | Work with team to file documents with Judge Nathan. |
| 02/28/19 | Luis A. Lopez | 0.50 | 0.00 | 0.00 | 0.00 | Confer with H. Bonaccorsi; review documents, serve / file through Court's ECF system. |
| 02/28/19 | Richard L. Flannery | 4.50 | 0.00 | 0.00 | 0.00 | Create deposition topics for the subpoena issued to the New York AG office. |
| 03/01/19 | Hilary Bonaccorsi | 0.10 | 0.10 | 325.00 | 32.50 | Correspondence regarding FOIL requests. |
| 03/01/19 | Jefferson Holder | 0.40 | 0.00 | 0.00 | 0.00 | Docketing / review of case information update into the E-Docket Case Management System and Monitoring (case) status of pending matters. L. Lopez. |
| 03/01/19 | Neil A. Steiner | 0.30 | 0.30 | 750.00 | 225.00 | Review status report. |
| 03/01/19 | Richard L. Flannery | 2.00 | 0.00 | 0.00 | 0.00 | Draft deposition topics for subpoena to be issued to the New York Attorney General's office. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 03/01/19 | Theresa Miletich | 1.20 | 0.00 | 0.00 | 0.00 | Update deadlines relating to court's civil case management order, and communications regarding same. |
| 03/04/19 | Richard L. Flannery | 1.50 | 0.00 | 0.00 | 0.00 | Draft instructions and definitions for New York AG deposition subpoena. |
| 03/05/19 | Richard L. Flannery | 1.50 | 0.00 | 0.00 | 0.00 | Draft and compile document requests and deposition subpoenas. |
| 03/05/19 | Tharuni A. Jayaraman | 0.20 | 0.20 | 325.00 | 65.00 | Reviewed subpoena draft; discussed the same with R. Flannery. |
| 03/05/19 | Theresa Miletich | 0.60 | 0.00 | 0.00 | 0.00 | Update docket entries in light of case management schedule. |
| 03/06/19 | Neil A. Steiner | 0.80 | 0.80 | 750.00 | 600.00 | Work on discovery issues; email correspondence with TJ. |
| 03/06/19 | Richard L. Flannery | 2.00 | 0.00 | 0.00 | 0.00 | Create deposition and document subpoenas for NYC BOE and NY AG. |
| 03/06/19 | Tharuni A. Jayaraman | 0.50 | 0.50 | 325.00 | 162.50 | Reviewed communications from expert witness; reviewed subpoenas. |
| 03/07/19 | Elisabeth L. Sachse | 0.60 | 0.00 | 0.00 | 0.00 | Prepare additional FOIL documents for attorney review.  Call with T. Jayaraman regarding email collection. |
| 03/07/19 | Neil A. Steiner | 0.60 | 0.60 | 750.00 | 450.00 | Work on discovery issues; email correspondence with MM; email correspondence with MC; email correspondence with NC. |
| 03/07/19 | Richard L. Flannery | 1.00 | 0.00 | 0.00 | 0.00 | Edit document requests and deposition subpoenas. |
| 03/07/19 | Tharuni A. Jayaraman | 1.30 | 1.30 | 325.00 | 422.50 | Reviewed and edited subpoenas. |
| 03/08/19 | Katherine N. Shorey | 0.50 | 0.50 | 325.00 | 162.50 | Phone call to discuss new tasks. |
| 03/08/19 | Meghan Agostinelli | 0.40 | 0.00 | 325.00 | 0.00 | Conference call regarding deposition preparation |
| 03/08/19 | Richard L. Flannery | 2.00 | 0.00 | 0.00 | 0.00 | Edit deposition subpoenas and document requests. |
| 03/08/19 | Tharuni A. Jayaraman | 1.20 | 1.20 | 325.00 | 390.00 | Team call; call with co-counsel. |
| 03/11/19 | Hilary Bonaccorsi | 0.40 | 0.40 | 325.00 | 130.00 | Correspondence regarding review of FOIL documents. |
| 03/11/19 | Meghan Agostinelli | 0.70 | 0.70 | 325.00 | 227.50 | Upload and track county BOE FOIL responses |
| 03/11/19 | Neil A. Steiner | 0.50 | 0.50 | 750.00 | 375.00 | Continue work on discovery, expert issues; email correspondence with MM, co-counsel. |
| 03/11/19 | Richard L. Flannery | 2.70 | 0.00 | 0.00 | 0.00 | Summarize FOIL document production. |
| 03/11/19 | Tharuni A. Jayaraman | 0.20 | 0.20 | 325.00 | 65.00 | Reviewed draft subpoenas. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 03/12/19 | Anna Q. Do | 0.80 | 0.80 | 450.00 | 360.00 | Discuss depositions with Ms. Jayaraman; review and revise document and deposition subpoenas to New York Attorney General office and NYC Board of Elections. |
| 03/12/19 | Elisabeth L. Sachse | 1.00 | 0.00 | 0.00 | 0.00 | Prepare additional FOIL materials for potential attorney review.  Email correspondence with Client IT regarding email collection requests. |
| 03/12/19 | Meghan Agostinelli | 1.20 | 1.20 | 325.00 | 390.00 | Draft search terms for document production |
| 03/12/19 | Richard L. Flannery | 4.50 | 0.00 | 0.00 | 0.00 | Review and catalog helpful FOIL documents. |
| 03/12/19 | Tharuni A. Jayaraman | 0.80 | 0.80 | 325.00 | 260.00 | Coordinated deposition schedules. |
| 03/13/19 | Tharuni A. Jayaraman | 0.20 | 0.20 | 325.00 | 65.00 | Coordinated deposition availability. |
| 03/14/19 | Neil A. Steiner | 0.30 | 0.30 | 750.00 | 225.00 | Work on discovery issues; email correspondence with NC. |
| 03/14/19 | Richard L. Flannery | 2.00 | 0.00 | 0.00 | 0.00 | Review and edit deposition and document production subpoenas; research potential privilege issues for subpoenas. |
| 03/14/19 | Tharuni A. Jayaraman | 0.40 | 0.40 | 325.00 | 130.00 | Coordinated deposition schedules; call with N. Steiner regarding the same. |
| 03/15/19 | Neil A. Steiner | 0.50 | 0.50 | 750.00 | 375.00 | Email correspondence with TJ; continue work on discovery issues. |
| 03/15/19 | Richard L. Flannery | 2.50 | 0.00 | 0.00 | 0.00 | Conduct legal research on potential privilege issues. |
| 03/15/19 | Tharuni A. Jayaraman | 0.20 | 0.20 | 325.00 | 65.00 | Edited subpoenas. |
| 03/16/19 | Elisabeth L. Sachse | 2.00 | 0.00 | 0.00 | 0.00 | Compile and prepare Client email collections for attorney review. |
| 03/16/19 | Richard L. Flannery | 5.50 | 0.00 | | 0.00 | Review FOIL documents for responsiveness. |
| 03/18/19 | Elisabeth L. Sachse | 1.00 | 0.00 | 0.00 | 0.00 | Send email collections for processing requests. Email correspondence with CDS and T. Jayaraman regarding email processing and related search requests. |
| 03/18/19 | Hilary Bonaccorsi | 3.20 | 3.20 | 325.00 | 1040.00 | Correspondence regarding action items; work on compiling status of outstanding FOIL requests. |
| 03/18/19 | Neil A. Steiner | 0.30 | 0.30 | 750.00 | 225.00 | Continue work on discovery issues. |
| 03/18/19 | Richard L. Flannery | 0.50 | 0.00 | 0.00 | 0.00 | Review documents for responsiveness to FOIL requests. |
| 03/18/19 | Sarah A. Burke | 0.20 | 0.00 | 0.00 | 0.00 | Correspondence to Suzie Turner regarding pro bono assistance. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 03/18/19 | Steven B. Singer | 0.20 | 0.00 | 0.00 | 0.00 | Retrieved the docket sheet and documents from Common Cause v. Bd. of Elecs. in the City of New York for Tharuni Jayaraman. |
| 03/18/19 | Tharuni A. Jayaraman | 5.20 | 5.20 | 325.00 | 1690.00 | Edited subpoenas; call with H. Bonaccorsi; edited search terms for document review. |
| 03/19/19 | Hilary Bonaccorsi | 1.30 | 1.30 | 325.00 | 422.50 | Correspondence regarding FOIL requests. |
| 03/19/19 | Meghan Agostinelli | 4.10 | 4.10 | 325.00 | 1332.50 | Track and upload FOIL requests responses |
| 03/19/19 | Neil A. Steiner | 1.50 | 1.50 | 750.00 | 1125.00 | Continue work on discovery issues; phone conference with TJ; review and revised search terms; email correspondence with NC. |
| 03/19/19 | Richard L. Flannery | 0.50 | 0.00 | 0.00 | 0.00 | Check citations for document request submitted by client. |
| 03/19/19 | Tharuni A. Jayaraman | 1.80 | 1.80 | 325.00 | 585.00 | Edited review protocol; call with N. Steiner; edited draft retainer agreement. |
| 03/19/19 | Trevor Fortenberry | 1.30 | 0.00 | 0.00 | 0.00 | Prepared certificate of good standing request on behalf of T. Jayaraman |
| 03/20/19 | Elisabeth L. Sachse | 1.50 | 0.00 | 0.00 | 0.00 | Email correspondence with CDS and T. Jayaraman regarding index updates and related search requests.  Prepare, test and revise search terms and prepare search term reports for attorney review. |
| 03/20/19 | Hilary Bonaccorsi | 1.30 | 1.30 | 325.00 | 422.50 | Attention to document review and set-up of second-level review pane for FOIL requests. |
| 03/20/19 | Meghan Agostinelli | 1.10 | 1.10 | 325.00 | 357.50 | Tracked and uploaded county FOIL request responses |
| 03/20/19 | Neil A. Steiner | 1.50 | 1.50 | 750.00 | 1125.00 | Continued work on discovery issues; email correspondence with co-counsel. |
| 03/20/19 | Nicholas J. Sanville | 0.10 | 0.00 | 0.00 | 0.00 | Begin reviewing the discovery motion and Dechert response in preparation for document review. |
| 03/20/19 | Nicholas S. DiLorenzo | 2.00 | 0.00 | 0.00 | 0.00 | Review background materials in connection New York Voting Rights document review project. |
| 03/20/19 | Richard L. Flannery | 1.50 | 0.00 | 0.00 | 0.00 | Edit subpoena exhibits. |
| 03/20/19 | Rosamond Doran | 0.30 | 0.00 | 0.00 | 0.00 | Initial reading of first amended complaint. |
| 03/20/19 | Tharuni A. Jayaraman | 3.40 | 3.40 | 325.00 | 1105.00 | Coordinated review of documents; coordinated deposition schedules. |
| 03/20/19 | Trevor Fortenberry | 2.40 | 0.00 | 0.00 | 0.00 | Prepared certificate of good standing requests on behalf of T. Jayaraman, R. Flannery, A. Do and K. Shorey. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 03/21/19 | Anna Q. Do | 3.40 | 3.40 | 450.00 | 1530.00 | Analysis of deposition outlines, deposition scheduling, and strategy and confer with Dechert team regarding same. |
| 03/21/19 | Christopher M. Dailey | 4.00 | 0.00 | 0.00 | 0.00 | Review complaint, response, and supporting materials; review procedures for discovery review. |
| 03/21/19 | Elisabeth L. Sachse | 0.70 | 0.00 | 0.00 | 0.00 | Email correspondence with T. Jayaraman regarding search term updates.  Prepare updated search term reports for attorney review. |
| 03/21/19 | Meghan Agostinelli | 1.60 | 1.60 | 325.00 | 520.00 | Tracked and uploaded FOIL request responses; drafted county BOE subpoenas and notices |
| 03/21/19 | Neil A. Steiner | 1.50 | 1.50 | 750.00 | 1125.00 | Continued work on discovery issues; phone conference with TJ; email correspondence w co-counsel; work on expert witness issues. |
| 03/21/19 | Nicholas S. DiLorenzo | 1.50 | 0.00 | 0.00 | 0.00 | Review background materials in connection New York Voting Rights document review project. |
| 03/21/19 | Tharuni A. Jayaraman | 2.80 | 1.50 | 325.00 | 487.50 | Edited search terms; modified deposition schedule; drafted document review protocol. |
| 03/21/19 | Theresa Miletich | 0.30 | 0.00 | 0.00 | 0.00 | Review and revise calendar entries, and communications with Ms. Jayaraman regarding same. |
| 03/22/19 | Christopher M. Dailey | 4.50 | 0.00 | 0.00 | 0.00 | Review complaint, response, and supporting materials; review procedures for discovery review. |
| 03/22/19 | Neil A. Steiner | 1.00 | 1.00 | 750.00 | 750.00 | Continue work on discovery issues, expert issues. |
| 03/22/19 | Rosamond Doran | 1.00 | 0.00 | 0.00 | 0.00 | Reading complaint and response. |
| 03/22/19 | Tharuni A. Jayaraman | 3.50 | 3.50 | 325.00 | 1137.50 | Edited search terms; drafted document review protocol. |
| 03/22/19 | Trevor Fortenberry | 0.40 | 0.00 | 0.00 | 0.00 | Prepared certificate of good standing requests on behalf of T. Jayaraman, R. Flannery, A. Do and K. Shorey. |
| 03/25/19 | Angela H. Kim | 1.40 | 0.00 | 0.00 | 0.00 | Read complaints, motions and document review protocol; Relativity introduction call. |
| 03/25/19 | Christopher M. Dailey | 3.00 | 0.00 | 0.00 | 0.00 | Review complaint, response, and supporting materials; review procedures for discovery review; attend conference call discussing document tagging and organization. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 03/25/19 | Elisabeth L. Sachse | 1.30 | 0.00 | 0.00 | 0.00 | Email correspondence and calls with T. Jayaraman regarding review workflow and related planning. Prepare email threading review workflow for email review.  Prepare user accounts for email review. |
| 03/25/19 | Hilary Bonaccorsi | 0.50 | 0.50 | 325.00 | 162.50 | Correspondence regarding review of open items. |
| 03/25/19 | Mina Miljevic | 1.00 | 0.00 | 0.00 | 0.00 | Received training for the Relativity platform from T. Jayaraman and reviewed the request for document production and review team memo. |
| 03/25/19 | Neil A. Steiner | 0.70 | 0.70 | 750.00 | 525.00 | Conference call with co-counsel; continue work on discovery issues; email correspondence with co-counsel. |
| 03/25/19 | Nicholas J. Sanville | 0.50 | 0.00 | 0.00 | 0.00 | Internal conference call regarding Relativity; begin reviewing the Notice to Produce materials. |
| 03/25/19 | Nicholas S. DiLorenzo | 0.90 | 0.00 | 0.00 | 0.00 | Review document review protocol; participate in conference call regarding the same. |
| 03/25/19 | Rosamond Doran | 1.60 | 0.00 | 0.00 | 0.00 | Reviewing initial documents and protocols sent by Tharuni Jayaraman. |
| 03/25/19 | Sarah A. Burke | 0.20 | 0.00 | 0.00 | 0.00 | Review correspondence regarding kickoff call and relativity. |
| 03/25/19 | Tharuni A. Jayaraman | 5.00 | 5.00 | 325.00 | 1625.00 | Edited document review protocol; call with expert; call with review team. |
| 03/26/19 | Angela H. Kim | 2.70 | 0.00 | 0.00 | 0.00 | Document review; internal introduction call regarding the same. |
| 03/26/19 | Christopher M. Dailey | 3.50 | 0.00 | 0.00 | 0.00 | Attend group conference call regarding case; review document batches and code for relevance to discovery. |
| 03/26/19 | Elisabeth L. Sachse | 1.50 | 0.00 | 0.00 | 0.00 | Email correspondence with T. Jayaraman regarding review workflow and related requests. Prepare emails for attorney review.  Compile and prepare FOIL Responses for attorney review. |
| 03/26/19 | Hilary Bonaccorsi | 1.60 | 1.60 | 325.00 | 520.00 | Work on FOIL production; correspondence regarding document production review protocol. |
| 03/26/19 | Mina Miljevic | 1.80 | 0.00 | 0.00 | 0.00 | Attended the training call and began document review. |
| 03/26/19 | Nicholas J. Sanville | 0.20 | 0.00 | 0.00 | 0.00 | Continue reviewing discovery request documents. |
| 03/26/19 | Nicholas S. DiLorenzo | 3.70 | 0.00 | 0.00 | 0.00 | Discuss document review protocol with Dechert colleagues; conduct document review. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 03/26/19 | Rosamond Doran | 1.80 | 0.00 | 0.00 | 0.00 | Reviewing documents for initial phone call and initial group phone call to discuss document review procedures. |
| 03/26/19 | Sarah A. Burke | 1.20 | 0.00 | 0.00 | 0.00 | Attend kick-off call; correspondence to Tharuni Jayaraman regarding document review. |
| 03/26/19 | Tharuni A. Jayaraman | 3.50 | 3.50 | 325.00 | 1137.50 | Edited document review protocol; coordinate document review; call with review team. |
| 03/27/19 | Angela H. Kim | 5.70 | 0.00 | 0.00 | 0.00 | Document review. |
| 03/27/19 | Anna Q. Do | 0.40 | 0.40 | 450.00 | 180.00 | Analyze and respond to various emails regarding document review questions. |
| 03/27/19 | Christopher M. Dailey | 2.50 | 0.00 | 0.00 | 0.00 | Review document batches and code for relevance to discovery. |
| 03/27/19 | Elisabeth L. Sachse | 0.80 | 0.00 | 0.00 | 0.00 | Email correspondence with T. Jayaraman regarding review workflow and related requests. Prepare additional documents for attorney review. |
| 03/27/19 | Katherine N. Shorey | 0.50 | 0.00 | 325.00 | 0.00 | Phone call regarding document review protocol of Common Cause's production. |
| 03/27/19 | Meghan Agostinelli | 1.20 | 0.00 | 325.00 | 0.00 | Track and upload FOIL responses; review discovery protocol; conference call regarding document review |
| 03/27/19 | Mina Miljevic | 3.30 | 0.00 | 0.00 | 0.00 | Reviewed documents and discussed with T. Jayaraman. |
| 03/27/19 | Nicholas J. Sanville | 2.40 | 0.00 | 0.00 | 0.00 | Begin reviewing documents in response to the discovery request. |
| 03/27/19 | Nicholas S. DiLorenzo | 6.50 | 0.00 | 0.00 | 0.00 | Conduct document review. |
| 03/27/19 | Tharuni A. Jayaraman | 1.60 | 1.60 | 325.00 | 520.00 | Call with reviewers; answered questions from review team. |
| 03/27/19 | Trevor Fortenberry | 0.80 | 0.00 | 0.00 | 0.00 | Prepared certificate of good standing requests on behalf of T. Jayaraman, R. Flannery, A. Do and K. Shorey. |
| 03/28/19 | Angela H. Kim | 2.50 | 0.00 | 0.00 | 0.00 | Document review. |
| 03/28/19 | Anna Q. Do | 2.80 | 2.80 | 450.00 | 1260.00 | Revise deposition topics to third party subpoenas; office conference regarding preparation for depositions. |
| 03/28/19 | Christopher M. Dailey | 4.30 | 0.00 | 0.00 | 0.00 | Review document batches and code for relevance to discovery. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 03/28/19 | Elisabeth L. Sachse | 0.70 | 0.00 | 0.00 | 0.00 | Email correspondence with T. Jayaraman regarding review workflow and related requests. Prepare additional email review workflow and related documents for attorney review. |
| 03/28/19 | Katherine N. Shorey | 1.00 | 0.00 | 325.00 | 0.00 | Videoconference regarding preparations for deposition. |
| 03/28/19 | Meghan Agostinelli | 1.90 | 0.00 | 325.00 | 0.00 | Participate in conference call regarding deposition preparation; prepare deposition notices |
| 03/28/19 | Mina Miljevic | 3.00 | 0.00 | 0.00 | 0.00 | Reviewed documents for responsiveness and discussed with T. Jayaraman. |
| 03/28/19 | Nicholas J. Sanville | 0.10 | 0.00 | 0.00 | 0.00 | Continue reviewing documents in response to the discovery request. |
| 03/28/19 | Nicholas S. DiLorenzo | 5.80 | 0.00 | 0.00 | 0.00 | Conduct document review. |
| 03/28/19 | Richard L. Flannery | 1.80 | 0.00 | 0.00 | 0.00 | Review and edit subpoena docs; Discuss upcoming depositions. |
| 03/28/19 | Tharuni A. Jayaraman | 3.20 | 3.20 | 325.00 | 1040.00 | Team meeting; reviewed documents for relevance and privilege. |
| 03/28/19 | Theresa Miletich | 0.50 | 0.00 | 0.00 | 0.00 | Update litigation docket regarding proposed depositions, and research notice of taking deposition templates, communications with Ms. Do regarding same. |
| 03/28/19 | Trevor Fortenberry | 1.50 | 0.00 | 0.00 | 0.00 | Prepared certificate of good standing requests and pro hac vice applications on behalf of T. Jayaraman, R. Flannery, A. Do and K. Shorey. |
| 03/29/19 | Angela H. Kim | 3.00 | 0.00 | 0.00 | 0.00 | Document review. |
| 03/29/19 | Christopher M. Dailey | 4.50 | 0.00 | 0.00 | 0.00 | Review document batches and code for relevance to discovery. |
| 03/29/19 | Elisabeth L. Sachse | 1.30 | 0.00 | 0.00 | 0.00 | Email correspondence with T. Jayaraman regarding review issues and BOE deposition preparation review workflow.  Review email threading for potential issues.  Prepare BOE deposition preparation review workflow. |
| 03/29/19 | Meghan Agostinelli | 1.30 | 1.30 | 325.00 | 422.50 | Call with T. Jayaraman to discuss Relativity, document review |
| 03/29/19 | Mina Miljevic | 3.00 | 0.00 | 0.00 | 0.00 | Reviewed documents. |
| 03/29/19 | Nicholas J. Sanville | 0.90 | 0.00 | 0.00 | 0.00 | Continue reviewing documents in response to the discovery request. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 03/29/19 | Richard L. Flannery | 1.50 | 0.00 | 0.00 | 0.00 | Edit subpoena cover sheets; Research underlying facts privilege issue. |
| 03/29/19 | Rosamond Doran | 1.30 | 0.00 | 0.00 | 0.00 | Reviewing review procedures and reading initial preliminary documents. |
| 03/29/19 | Tharuni A. Jayaraman | 3.30 | 3.30 | 325.00 | 1072.50 | Reviewed documents. |
| 03/29/19 | Trevor Fortenberry | 2.00 | 0.00 | 0.00 | 0.00 | Prepared certificate of good standing requests and pro hac vice applications on behalf of T. Jayaraman, R. Flannery, A. Do and K. Shorey. |
| 03/30/19 | Mina Miljevic | 1.00 | 0.00 | 0.00 | 0.00 | Reviewed documents for responsiveness. |
| 03/30/19 | Nicholas J. Sanville | 1.98 | 0.00 | 0.00 | 0.00 | Continue reviewing documents in response to the discovery request. |
| 03/30/19 | Nicholas S. DiLorenzo | 2.90 | 0.00 | 0.00 | 0.00 | Conduct document review. |
| 03/31/19 | Meghan Agostinelli | 4.10 | 4.10 | 325.00 | 1332.50 | NYS BOE deposition document review |
| 03/31/19 | Mina Miljevic | 1.00 | 0.00 | 0.00 | 0.00 | Reviewed documents. |
| 03/31/19 | Nicholas J. Sanville | 2.80 | 0.00 | 0.00 | 0.00 | Continue reviewing documents in response to the discovery request. |
| 04/01/19 | Christopher M. Dailey | 4.00 | 0.00 | 0.00 | 0.00 | Review document batches and code for relevance to discovery. |
| 04/01/19 | Elisabeth L. Sachse | 0.40 | 0.00 | 0.00 | 0.00 | Email correspondence with T. Jayaraman regarding review issues.  Review email threading for potential issues. |
| 04/01/19 | Hilary Bonaccorsi | 1.00 | 1.00 | 325.00 | 325.00 | Prepare list of outstanding document requests. |
| 04/01/19 | Meghan Agostinelli | 6.30 | 6.30 | 325.00 | 2047.50 | Document review in preparation for NYS BOE depositions; conference call with Mark Meredith |
| 04/01/19 | Mina Miljevic | 2.50 | 0.00 | 0.00 | 0.00 | Reviewed documents for responsiveness. |
| 04/01/19 | Neil A. Steiner | 1.00 | 1.00 | 750.00 | 750.00 | Continue work on discovery issues; email correspondence with co-counsel. |
| 04/01/19 | Nicholas J. Sanville | 0.10 | 0.00 | 0.00 | 0.00 | Internal conference regarding the document review process. |
| 04/01/19 | Richard L. Flannery | 0.50 | 0.00 | 0.00 | 0.00 | Edit deposition and request for production subpoenas. |
| 04/01/19 | Sarah A. Burke | 1.50 | 0.00 | 0.00 | 0.00 | Discuss Relativity with Liesl Sasche; document review. |
| 04/01/19 | Tharuni A. Jayaraman | 3.50 | 3.50 | 325.00 | 1137.50 | Reviewed documents. |
| 04/02/19 | Angela H. Kim | 0.60 | 0.00 | 0.00 | 0.00 | Document review. |
| 04/02/19 | Anna Q. Do | 0.80 | 0.80 | 450.00 | 360.00 | Preparation for depositions and correspondence regarding same. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 04/02/19 | Christopher M. Dailey | 3.50 | 0.00 | 0.00 | 0.00 | Review document batches and code for relevance to discovery. |
| 04/02/19 | Hilary Bonaccorsi | 1.30 | 1.30 | 325.00 | 422.50 | Work on doc review; compile list of outstanding document requests. |
| 04/02/19 | Mina Miljevic | 2.20 | 0.00 | 0.00 | 0.00 | Reviewed documents for relevance. |
| 04/02/19 | Neil A. Steiner | 0.80 | 0.80 | 750.00 | 600.00 | Continue work on expert issues; email correspondence with co-counsel; email correspondence with NC. |
| 04/02/19 | Nicholas J. Sanville | 0.10 | 0.00 | 0.00 | 0.00 | Continue reviewing documents in response to the motion request. |
| 04/02/19 | Nicholas S. DiLorenzo | 4.30 | 0.00 | 0.00 | 0.00 | Conduct document review. |
| 04/02/19 | Tharuni A. Jayaraman | 1.20 | 1.20 | 325.00 | 390.00 | Reviewed documents. |
| 04/02/19 | Trevor Fortenberry | 1.70 | 0.00 | 0.00 | 0.00 | Prepared certificate of good standing requests and pro hac vice applications on behalf of T. Jayaraman, R. Flannery, A. Do and K. Shorey. |
| 04/03/19 | Angela H. Kim | 4.90 | 0.00 | 0.00 | 0.00 | Document review. |
| 04/03/19 | Anna Q. Do | 0.20 | 0.00 | 450.00 | 0.00 | Internal correspondence regarding deposition strategy. |
| 04/03/19 | Christopher M. Dailey | 3.70 | 0.00 | 0.00 | 0.00 | Review document batches and code for relevance to discovery. |
| 04/03/19 | Hilary Bonaccorsi | 2.10 | 2.10 | 325.00 | 682.50 | Work on FOIL and document review. |
| 04/03/19 | Hyun Soo Jung | 0.70 | 0.00 | 0.00 | 0.00 | Review the case documents and the document review protocol in preparation of joining the team. |
| 04/03/19 | Mina Miljevic | 1.60 | 0.00 | 0.00 | 0.00 | Reviewed documents for responsiveness. |
| 04/03/19 | Neil A. Steiner | 0.50 | 0.50 | 750.00 | 375.00 | Continue work on discovery issues; email correspondence with co-counsel. |
| 04/03/19 | Nicholas J. Sanville | 0.30 | 0.00 | 0.00 | 0.00 | Continue reviewing documents in response to the discovery request. |
| 04/03/19 | Nicholas S. DiLorenzo | 1.20 | 0.00 | 0.00 | 0.00 | Conduct document review. |
| 04/03/19 | Richard L. Flannery | 6.00 | 0.00 | 0.00 | 0.00 | Research deponent background and documents. |
| 04/03/19 | Rosamond Doran | 4.10 | 0.00 | 0.00 | 0.00 | Document Review. |
| 04/03/19 | Tharuni A. Jayaraman | 1.50 | 1.50 | 325.00 | 487.50 | Reviewed documents. |
| 04/03/19 | Theresa Miletich | 0.50 | 0.00 | 0.00 | 0.00 | Update deposition information and revise Outlook. |
| 04/03/19 | Trevor Fortenberry | 0.50 | 0.00 | 0.00 | 0.00 | Prepared certificate of good standing requests and pro hac vice applications on behalf of T. Jayaraman, R. Flannery, A. Do and K. Shorey. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 04/03/19 | Tyrone McBride | 1.20 | 0.00 | 0.00 | 0.00 | Travel to the First Judicial Department on behalf of Katherine Shorey to obtain a certificate of good standing in connection with her pro hac vice admission application. |
| 04/04/19 | Angela H. Kim | 3.40 | 0.00 | 0.00 | 0.00 | Document review. |
| 04/04/19 | Christopher M. Dailey | 5.60 | 0.00 | 0.00 | 0.00 | Review document batches and code for relevance to discovery. |
| 04/04/19 | Elisabeth L. Sachse | 1.00 | 0.00 | 0.00 | 0.00 | Prepare additional FOIL response materials for attorney review. |
| 04/04/19 | Hilary Bonaccorsi | 1.80 | 1.80 | 325.00 | 585.00 | Conferences with T. Jayaraman and work on case. |
| 04/04/19 | Hyun Soo Jung | 4.50 | 0.00 | 0.00 | 0.00 | Participate in a document review training by T. Jayaraman; Conduct document review. |
| 04/04/19 | Meghan Agostinelli | 5.50 | 5.50 | 325.00 | 1787.50 | Draft NYC BOE subpoenas, prepare and send deposition notices, conference call with M. Meredith and J. Powers |
| 04/04/19 | Mina Miljevic | 3.00 | 0.00 | 0.00 | 0.00 | Reviewed documents for relevance. |
| 04/04/19 | Neil A. Steiner | 0.70 | 0.70 | 750.00 | 525.00 | Continue work on discovery issues; email correspondence with co-counsel. |
| 04/04/19 | Nicholas J. Sanville | 1.80 | 0.00 | 0.00 | 0.00 | Continue reviewing documents in response to the discovery request. |
| 04/04/19 | Richard L. Flannery | 6.50 | 0.00 | 0.00 | 0.00 | Review materials for coding responses to defendant RFP; Draft additional RFP specifications for NYC BOE subpoena. |
| 04/04/19 | Rosamond Doran | 3.30 | 0.00 | 0.00 | 0.00 | Reviewing protocols and filings. Document review. |
| 04/04/19 | Sarah A. Burke | 1.00 | 0.00 | 0.00 | 0.00 | Document review. |
| 04/04/19 | Tharuni A. Jayaraman | 2.80 | 2.80 | 325.00 | 910.00 | Reviewed documents. |
| 04/05/19 | Angela H. Kim | 5.40 | 0.00 | 0.00 | 0.00 | Document review. |
| 04/05/19 | Anna Q. Do | 0.20 | 0.20 | 450.00 | 90.00 | Correspondence with co-counsel and opposing counsel regarding depositions; confer with Ms. Agostinelli and Ms. Militech regarding depositions. |
| 04/05/19 | Anna Q. Do | 0.70 | 0.70 | 450.00 | 315.00 | Spot check document review. |
| 04/05/19 | Christopher M. Dailey | 2.20 | 0.00 | 0.00 | 0.00 | Review document batches and code for relevance to discovery. |
| 04/05/19 | Hilary Bonaccorsi | 0.70 | 0.70 | 325.00 | 227.50 | Work on NYVR case. |
| 04/05/19 | Hyun Soo Jung | 4.20 | 0.00 | 0.00 | 0.00 | Conduct document review. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 04/05/19 | Meghan Agostinelli | 0.60 | 0.00 | 325.00 | 0.00 | Correspond with opposing counsel regarding upcoming depositions; discuss additional FOIL requests with team |
| 04/05/19 | Mina Miljevic | 0.60 | 0.00 | 0.00 | 0.00 | Reviewed documents for relevance. |
| 04/05/19 | Neil A. Steiner | 1.00 | 1.00 | 750.00 | 750.00 | Continued work on discovery issues, expert issues; email correspondence with co-counsel; email correspondence with BOE counsel. |
| 04/05/19 | Nicholas J. Sanville | 2.00 | 0.00 | 0.00 | 0.00 | Continue reviewing documents in response to the discovery request. |
| 04/05/19 | Nicholas S. DiLorenzo | 3.10 | 0.00 | 0.00 | 0.00 | Conduct document review. |
| 04/05/19 | Richard L. Flannery | 5.50 | 0.00 | 0.00 | 0.00 | Review documents for responses to defendant's document requests. |
| 04/05/19 | Sarah A. Burke | 1.50 | 0.00 | 0.00 | 0.00 | Document review. |
| 04/05/19 | Tharuni A. Jayaraman | 0.60 | 0.60 | 325.00 | 195.00 | Reviewed deposition logistics. |
| 04/05/19 | Theresa Miletich | 1.90 | 0.00 | 0.00 | 0.00 | Update litigation docket regarding deposition scheduling and location, and communications with attorneys regarding same. |
| 04/06/19 | Elisabeth L. Sachse | 0.50 | 0.00 | 0.00 | 0.00 | Compile and prepare additional BOE produced materials for attorney review. |
| 04/06/19 | Nicholas J. Sanville | 3.00 | 0.00 | 0.00 | 0.00 | Continue reviewing documents in connection with the discovery request. |
| 04/06/19 | Nicholas S. DiLorenzo | 4.90 | 0.00 | 0.00 | 0.00 | Conduct document review. |
| 04/07/19 | Nicholas J. Sanville | 2.20 | 0.00 | 0.00 | 0.00 | Continued reviewing documents in response to the discovery request. |
| 04/08/19 | Angela H. Kim | 3.30 | 0.00 | 0.00 | 0.00 | Document review. |
| 04/08/19 | Christopher M. Dailey | 5.80 | 0.00 | 0.00 | 0.00 | Review document batches and code for relevance to discovery. |
| 04/08/19 | Hilary Bonaccorsi | 0.30 | 0.30 | 325.00 | 97.50 | Attention to correspondence. |
| 04/08/19 | Hyun Soo Jung | 4.60 | 0.00 | 0.00 | 0.00 | Conduct document review. |
| 04/08/19 | Katherine N. Shorey | 1.50 | 1.50 | 325.00 | 487.50 | Prepare pro hac materials. |
| 04/08/19 | Mina Miljevic | 3.20 | 0.00 | 0.00 | 0.00 | Reviewed documents for relevance. |
| 04/08/19 | Neil A. Steiner | 1.30 | 1.30 | 750.00 | 975.00 | Continue work on discovery issues; review and revise subpoenas; email correspondence with co-counsel. |
| 04/08/19 | Richard L. Flannery | 3.00 | 0.00 | 0.00 | 0.00 | Review documents to respond to defendant's request for production. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 04/08/19 | Rosamond Doran | 6.20 | 0.00 | 0.00 | 0.00 | Reviewing document review protocols and initial filings. Document review for discovery. |
| 04/08/19 | Trevor Fortenberry | 1.40 | 0.00 | 0.00 | 0.00 | Prepared certificate of good standing requests and pro hac vice applications on behalf of T. Jayaraman, R. Flannery, A. Do and K. Shorey. |
| 04/09/19 | Angela H. Kim | 5.50 | 0.00 | 0.00 | 0.00 | Document review. |
| 04/09/19 | Christopher M. Dailey | 2.80 | 0.00 | 0.00 | 0.00 | Review document batches and code for relevance to discovery. |
| 04/09/19 | Elisabeth L. Sachse | 0.60 | 0.00 | 0.00 | 0.00 | Email correspondence and call with CDS regarding email threading issue.  Prepare 2L FOIL review materials. |
| 04/09/19 | Hilary Bonaccorsi | 2.50 | 2.50 | 325.00 | 812.50 | Work on voting rights case. |
| 04/09/19 | Hyun Soo Jung | 1.20 | 0.00 | 0.00 | 0.00 | Conduct document review. |
| 04/09/19 | Katherine N. Shorey | 0.20 | 2.00 | 325.00 | 650.00 | Prepare pro hac materials. |
| 04/09/19 | Mina Miljevic | 1.50 | 0.00 | 0.00 | 0.00 | Reviewed documents for relevance. |
| 04/09/19 | Neil A. Steiner | 1.30 | 1.30 | 750.00 | 975.00 | Work on discovery issues; email correspondence with co-counsel |
| 04/09/19 | Nicholas J. Sanville | 4.20 | 0.00 | 0.00 | 0.00 | Continue reviewing documents in response to the discovery request. |
| 04/09/19 | Nicholas S. DiLorenzo | 2.70 | 0.00 | 0.00 | 0.00 | Conduct document review. |
| 04/09/19 | Richard L. Flannery | 3.50 | 0.00 | 0.00 | 0.00 | Review documents for responsiveness to defendants' requests for production. |
| 04/09/19 | Rosamond Doran | 1.70 | 0.00 | 0.00 | 0.00 | Document review. |
| 04/09/19 | Tharuni A. Jayaraman | 0.40 | 0.40 | 325.00 | 130.00 | Reviewed pro hac applications. |
| 04/09/19 | Trevor Fortenberry | 1.70 | 0.00 | 0.00 | 0.00 | Prepared certificate of good standing requests and pro hac vice applications on behalf of T. Jayaraman, R. Flannery, A. Do and K. Shorey. |
| 04/10/19 | Angela H. Kim | 1.90 | 0.00 | 0.00 | 0.00 | Document review. |
| 04/10/19 | Christopher M. Dailey | 4.00 | 0.00 | 0.00 | 0.00 | Review document batches and code for relevance to discovery. |
| 04/10/19 | Hilary Bonaccorsi | 0.70 | 0.70 | 325.00 | 227.50 | Work on county-level subpoenas. |
| 04/10/19 | Hilary Bonaccorsi | 1.10 | 1.10 | 325.00 | 357.50 | Work on FOIL review and draft subpoenas. |
| 04/10/19 | Hyun Soo Jung | 1.10 | 0.00 | 0.00 | 0.00 | Conduct document review. |
| 04/10/19 | Mina Miljevic | 2.00 | 0.00 | 0.00 | 0.00 | Reviewed documents for relevance. |
| 04/10/19 | Nicholas J. Sanville | 0.80 | 0.00 | 0.00 | 0.00 | Continued reviewing documents in response to the discovery request. |
| 04/10/19 | Nicholas S. DiLorenzo | 2.50 | 0.00 | 0.00 | 0.00 | Conduct document review. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 04/10/19 | Rosamond Doran | 4.30 | 0.00 | 0.00 | 0.00 | Document review. |
| 04/10/19 | Sarah A. Burke | 0.50 | 0.00 | 0.00 | 0.00 | Document review. |
| 04/10/19 | Trevor Fortenberry | 0.60 | 0.00 | 0.00 | 0.00 | Prepared certificate of good standing requests and pro hac vice applications on behalf of T. Jayaraman, R. Flannery, A. Do and K. Shorey. |
| 04/11/19 | Angela H. Kim | 2.00 | 0.00 | 0.00 | 0.00 | Document review. |
| 04/11/19 | Christopher M. Dailey | 4.00 | 0.00 | 0.00 | 0.00 | Review document batches and code for relevance to discovery. |
| 04/11/19 | Elisabeth L. Sachse | 0.70 | 0.00 | 0.00 | 0.00 | Email correspondence with T. Jayaraman regarding 2L review workflow and related questions.  Compile document count information for T. Jayaraman. |
| 04/11/19 | Hilary Bonaccorsi | 4.40 | 4.40 | 325.00 | 1430.00 | Work on draft subpoenas for counties; draft document requests for counties that maintain lists of inactive voters; correspondence with team on same. |
| 04/11/19 | Meghan Agostinelli | 2.00 | 2.00 | 325.00 | 650.00 | Draft subpoenas and exhibits for county BOEs; upload FOIL responses |
| 04/11/19 | Neil A. Steiner | 0.80 | 0.80 | 750.00 | 600.00 | Cont. work on discovery issues; email corresp w co-counsel. |
| 04/11/19 | Nicholas S. DiLorenzo | 0.50 | 0.00 | 0.00 | 0.00 | Conduct document review. |
| 04/11/19 | Richard L. Flannery | 2.00 | 0.00 | 0.00 | 0.00 | Discuss edits to subpoenas. |
| 04/11/19 | Rosamond Doran | 0.40 | 0.00 | 0.00 | 0.00 | Document review. |
| 04/11/19 | Sarah A. Burke | 0.20 | 0.00 | 0.00 | 0.00 | Correspondence to Dechert team regarding document review. |
| 04/11/19 | Tharuni A. Jayaraman | 1.30 | 1.30 | 325.00 | 422.50 | Coordinated subpoenas. |
| 04/11/19 | Tyrone McBride | 0.50 | 0.00 | 0.00 | 0.00 | Obtain a certificate of good standing on behalf of Katherine Shorey from Massachusetts Judicial Court. |
| 04/12/19 | Anna Q. Do | 0.80 | 0.00 | 450.00 | 0.00 | Internal conference call to discuss subpoena issues; revise notices of subpoenas and confer with team regarding legal requirements for subpoenas. |
| 04/12/19 | Christopher M. Dailey | 3.70 | 0.00 | 0.00 | 0.00 | Review document batches and code for relevance to discovery. |
| 04/12/19 | Elisabeth L. Sachse | 0.50 | 0.00 | 0.00 | 0.00 | Email correspondence with T. Jayaraman regarding 2L review workflow.  Prepare 2L review workflow. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 04/12/19 | Hilary Bonaccorsi | 2.67 | 2.60 | 325.00 | 845.00 | Conferences and correspondence with team to coordinate drafting and filing of county-level subpoenas; correspondence with J. Powers on same. |
| 04/12/19 | Katherine N. Shorey | 2.10 | 2.10 | 325.00 | 682.50 | Phone call with Dechert team; prepare subpoenas for county BOEs. |
| 04/12/19 | Meghan Agostinelli | 0.50 | 0.00 | 325.00 | 0.00 | Conference call and assist in drafting subpoenas to counties |
| 04/12/19 | Neil A. Steiner | 0.50 | 0.00 | 750.00 | 0.00 | Work on discovery issues; conference call with Dechert team. |
| 04/12/19 | Nicholas S. DiLorenzo | 1.00 | 0.00 | 0.00 | 0.00 | Conduct document review. |
| 04/12/19 | Richard L. Flannery | 6.00 | 0.00 | 0.00 | 0.00 | Prepare subpoenas and notices. |
| 04/12/19 | Sarah A. Burke | 2.00 | 0.00 | 0.00 | 0.00 | Document review. |
| 04/12/19 | Tharuni A. Jayaraman | 6.00 | 6.00 | 325.00 | 1950.00 | Coordinated subpoenas and document review. |
| 04/13/19 | Katherine N. Shorey | 2.00 | 2.00 | 325.00 | 650.00 | Prepare subpoenas for county BOEs. |
| 04/14/19 | Anna Q. Do | 4.70 | 4.70 | 450.00 | 2115.00 | Analyze documents and prepare for deposition of Mr. Brehm; confer with Ms. Jayaraman regarding subpoenas. |
| 04/14/19 | Hilary Bonaccorsi | 4.70 | 4.70 | 325.00 | 1527.50 | Work with team to draft subpoenas. |
| 04/14/19 | Katherine N. Shorey | 1.00 | 1.00 | 325.00 | 325.00 | Prepare subpoenas for county BOEs. |
| 04/14/19 | Luis A. Lopez | 1.50 | 0.00 | 0.00 | 0.00 | Confer with T. Jayaraman; work on Subpoenas; confirm service addresses; organize for service. |
| 04/15/19 | Anna Q. Do | 5.70 | 5.70 | 450.00 | 2565.00 | Analyze documents and prepare for Brehm deposition. |
| 04/15/19 | Christopher M. Dailey | 5.00 | 0.00 | 0.00 | 0.00 | Review document batches and code for relevance to discovery. |
| 04/15/19 | Elisabeth L. Sachse | 0.50 | 0.00 | 0.00 | 0.00 | Email correspondence with T. Jayaraman and A. Do regarding 2L review workflow.  Revise 2L review workflow. |
| 04/15/19 | Hilary Bonaccorsi | 0.90 | 0.00 | 325.00 | 0.00 | Review changes to times in subpoenas and supporting exhibits; conference regarding second level review of production for defendants. |
| 04/15/19 | Janet Peros | 0.50 | 0.00 | 0.00 | 0.00 | Obtained LinkedIn profile and other internet references on individual for Tharuni Jayaraman |
| 04/15/19 | Luis A. Lopez | 2.50 | 0.00 | 0.00 | 0.00 | Confer with T. Jayaraman; review and arrange for and oversee service of Subpoenas on Board of elections and AG at nine locations. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 04/15/19 | Morgan J. Feder | 3.20 | 0.00 | 0.00 | 0.00 | Review background materials; phone call with T. Jayaraman regarding case. |
| 04/15/19 | Richard L. Flannery | 0.50 | 0.00 | 0.00 | 0.00 | Review county subpoenas to be sent out. |
| 04/15/19 | Tharuni A. Jayaraman | 6.50 | 6.50 | 325.00 | 2112.50 | Finalized subpoenas; call regarding document review; prepared for deposition. |
| 04/15/19 | Theresa Miletich | 0.20 | 0.00 | 0.00 | 0.00 | Update docket entries with invitations to Morgan Feder. |
| 04/15/19 | Tyrone McBride | 2.50 | 0.00 | 0.00 | 0.00 | Arrange for the service of process of subpoenas upon Board of Elections in various Upstate New York Counties; and served subpoenas by hand upon the New York State Attorney General's Office, and the New York City Board of Elections. |
| 04/16/19 | Anna Q. Do | 5.30 | 5.30 | 450.00 | 2385.00 | Analyze transcripts of depositions of Mr. Valentine and Mr. Connolly. |
| 04/16/19 | Katherine N. Shorey | 1.50 | 1.50 | 325.00 | 487.50 | Prepare pro hac materials. |
| 04/16/19 | Luis A. Lopez | 2.50 | 0.00 | 0.00 | 0.00 | Confer with T. Jayaraman regarding status of Subpoena services. Confer K . Shroey and team regarding Pro Hac motions; review, work on motions; serve / file Jayaraman and Do Motions through Court's ECF system. |
| 04/16/19 | Meghan Agostinelli | 1.10 | 0.00 | 325.00 | 0.00 | Conference call with Mark Meredith to go over report outline |
| 04/16/19 | Mina Miljevic | 0.80 | 0.00 | 0.00 | 0.00 | Discussed the 2L review process with T. Jayaraman and began reviewing documents for relevance. |
| 04/16/19 | Morgan J. Feder | 0.80 | 0.00 | 0.00 | 0.00 | Review background materials. |
| 04/16/19 | Neil A. Steiner | 1.50 | 1.50 | 750.00 | 1125.00 | Continue work on discovery issues; phone conference with BOE counsel. |
| 04/16/19 | Nicholas S. DiLorenzo | 0.90 | 0.00 | 0.00 | 0.00 | Conduct document review. |
| 04/16/19 | Richard L. Flannery | 0.50 | 0.00 | 0.00 | 0.00 | Prepare materials for pro hac motion. |
| 04/16/19 | Tharuni A. Jayaraman | 6.50 | 6.50 | 325.00 | 2112.50 | Drafted deposition outline; coordinated review of documents. |
| 04/16/19 | Theresa Miletich | 0.40 | 0.00 | 0.00 | 0.00 | Communications with Ms. Do, Ms. Jayaraman regarding maintenance of physical transcripts, and contact court reporting service regarding same; save documents to iManage. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 04/16/19 | Trevor Fortenberry | 2.20 | 0.00 | 0.00 | 0.00 | Prepared certificate of good standing requests and pro hac vice applications on behalf of T. Jayaraman, R. Flannery, A. Do and K. Shorey. |
| 04/17/19 | Elisabeth L. Sachse | 0.50 | 0.00 | 0.00 | 0.00 | Email correspondence with T. Jayaraman regarding production loading requests.  Compile and prepare BOE produced documents for attorney review. |
| 04/17/19 | Luis A. Lopez | 1.50 | 0.00 | 0.00 | 0.00 | Confer with K. Shorey; work on Pro hac motions; review serve / file Shorey and Flannery Pro Hac Motions through Court's ECF system |
| 04/17/19 | Mina Miljevic | 1.00 | 0.00 | 0.00 | 0.00 | Reviewed documents for relevance, 2L review. |
| 04/17/19 | Morgan J. Feder | 3.80 | 0.00 | 0.00 | 0.00 | Review background materials.  Review and comment on draft deposition outline and phone call with T. Jayaraman regarding same. |
| 04/17/19 | Neil A. Steiner | 0.50 | 0.50 | 750.00 | 375.00 | Email corresp w co-counsel; prep for depositions; cont work on discovery issues. |
| 04/17/19 | Richard L. Flannery | 0.50 | 0.00 | 0.00 | 0.00 | Prepare documents for pro hac vice motion. |
| 04/17/19 | Tharuni A. Jayaraman | 6.00 | 6.00 | 325.00 | 1950.00 | Prepared for deposition. |
| 04/17/19 | Theresa Miletich | 0.10 | 0.00 | 0.00 | 0.00 | Prepare deposition matrials. |
| 04/17/19 | Tyrone McBride | 0.40 | 0.00 | 0.00 | 0.00 | Compliance review of documents and electronically file in the Southern District Court of New York regarding Katherine Shorey's motion with supporting documents' for pro hac vice admission. |
| 04/18/19 | Anna Q. Do | 3.40 | 3.40 | 450.00 | 1530.00 | Prepare for Brehm deposition; confer with Ms. Jayaraman and Ms. Shorey regarding deposition outlines and strategy. |
| 04/18/19 | Hilary Bonaccorsi | 0.10 | 0.00 | 325.00 | 0.00 | Conference regarding responsiveness of certain documents to be produced to defendants. |
| 04/18/19 | Katherine N. Shorey | 2.00 | 2.00 | 325.00 | 650.00 | Review documents and prepare for deposition. |
| 04/18/19 | Morgan J. Feder | 2.60 | 0.00 | 0.00 | 0.00 | Review case background materials and confer with T. Jayaraman. |
| 04/18/19 | Neil A. Steiner | 0.70 | 0.70 | 750.00 | 525.00 | Continue work on discovery issues; email correspondence with MW; email correspondence with opposing counsel. |
| 04/18/19 | Nicholas S. DiLorenzo | 3.00 | 0.00 | 0.00 | 0.00 | Conduct document review. |
| 04/18/19 | Tharuni A. Jayaraman | 8.50 | 6.00 | 325.00 | 1950.00 | Prepared for deposition. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 04/18/19 | Theresa Miletich | 0.30 | 0.00 | 0.00 | 0.00 | Prepare materials for deposition of Brehm, and communications with Ms. Do regarding arrangements. |
| 04/19/19 | Anna Q. Do | 2.00 | 2.00 | 450.00 | 900.00 | Analyze defendants supplemental document productions. |
| 04/19/19 | Elisabeth L. Sachse | 0.50 | 0.00 | 0.00 | 0.00 | Email correspondence with T. Jayaraman regarding production loading requests.  Compile and prepare BOE produced documents for attorney review. |
| 04/19/19 | Hilary Bonaccorsi | 1.20 | 1.20 | 325.00 | 390.00 | Correspondence regarding and review of documents submitted by Orange County in response to FOIL requests; second-level review of responses FOIL requests submitted by Allegheny County. |
| 04/19/19 | Katherine N. Shorey | 1.60 | 1.60 | 325.00 | 520.00 | Prepare for deposition. |
| 04/19/19 | Luis A. Lopez | 0.50 | 0.00 | 0.00 | 0.00 | Confer with T. Jayaraman regarding service on Orange County Board of Elections; review Affidavit of Service; various calls to process server regarding details of service. |
| 04/19/19 | Meghan Agostinelli | 0.70 | 0.70 | 325.00 | 227.50 | Track FOIL responses |
| 04/19/19 | Mina Miljevic | 1.00 | 0.00 | 0.00 | 0.00 | Reviewed documents for relevance. |
| 04/19/19 | Nicholas S. DiLorenzo | 3.50 | 0.00 | 0.00 | 0.00 | Conduct document review. |
| 04/19/19 | Richard L. Flannery | 2.50 | 0.00 | 0.00 | 0.00 | Review documents for deposition exhibits. |
| 04/19/19 | Tharuni A. Jayaraman | 7.70 | 7.70 | 325.00 | 2502.50 | Prepared exhibits for deposition; edited deposition outline. |
| 04/19/19 | Theresa Miletich | 1.40 | 0.00 | 0.00 | 0.00 | Prepare materials for use at deposition of Robert Brehm, and communications with Ms. Do regarding same; coordinate with hotel, office services. |
| 04/20/19 | Tharuni A. Jayaraman | 3.00 | 3.00 | 325.00 | 975.00 | Prepared for deposition. |
| 04/21/19 | Anna Q. Do | 3.90 | 9.70 | 450.00 | 4365.00 | Prepare for deposition of Robert Brehm. |
| 04/21/19 | Neil A. Steiner | 6.00 | 4.00 | 750.00 | 3000.00 | Prepare for depositions; review Connolly transcript; begin review Valentine transcript; travel to Albany. |
| 04/21/19 | Tharuni A. Jayaraman | 9.00 | 4.50 | 325.00 | 1462.50 | Prepared for deposition; travel to Albany for deposition. |
| 04/22/19 | Anna Q. Do | 9.70 | 9.70 | 450.00 | 4365.00 | Prepare for Brehm deposition; correspondence regarding second level document review issues; correspondence with co-counsel regarding Valentine deposition. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 04/22/19 | Elisabeth L. Sachse | 0.50 | 0.00 | 0.00 | 0.00 | Email correspondence and call with M. Agostinelli regarding deposition preparation requests.  Prepare deposition preparation review searches and related workflow. |
| 04/22/19 | Katherine N. Shorey | 4.50 | 4.50 | 325.00 | 1462.50 | Prepare for deposition. |
| 04/22/19 | Meghan Agostinelli | 5.10 | 5.10 | 325.00 | 1657.50 | Document review regarding Susan Lerner, Sarah Goff deposition preparation; FOIL requests |
| 04/22/19 | Mina Miljevic | 1.70 | 0.00 | 0.00 | 0.00 | Reviewed documents for relevance. |
| 04/22/19 | Neil A. Steiner | 9.00 | 9.00 | 750.00 | 6750.00 | Met with TJ; Lovullo deposition; met with TJ, AD; work on discovery issues; email correspondence with co-counsel; work on expert issues; conference call with TG, JP, TJ. |
| 04/22/19 | Richard L. Flannery | 6.00 | 0.00 | 0.00 | 0.00 | Review documents for deposition; Travel to Albany. |
| 04/22/19 | Tharuni A. Jayaraman | 10.50 | 10.50 | 325.00 | 3412.50 | Prepared for deposition; took deposition; call with T. Greyson; summarized deposition testimony. |
| 04/23/19 | Anna Q. Do | 8.90 | 8.90 | 450.00 | 4005.00 | Prepare for and take Brehm deposition; analyze documents and confer with Dechert team regarding strategy for upcoming depositions; confer with co-counsel regarding deposition revisions. |
| 04/23/19 | Elisabeth L. Sachse | 0.80 | 0.00 | 0.00 | 0.00 | Email correspondence with A. Do and T. Jayaraman regarding batching updates and search requests. Prepare requested searches and revise review workflow. |
| 04/23/19 | Hilary Bonaccorsi | 0.20 | 0.20 | 325.00 | 65.00 | Correspondence regarding Orange County subpoena. |
| 04/23/19 | Katherine N. Shorey | 9.60 | 0.00 | 325.00 | 0.00 | Observe deposition; prepare for deposition. |
| 04/23/19 | Meghan Agostinelli | 12.50 | 12.50 | 325.00 | 4062.50 | Document review in preparation for Susan Lerner deposition |
| 04/23/19 | Mina Miljevic | 5.00 | 0.00 | 0.00 | 0.00 | Reviewed documents for relevance. |
| 04/23/19 | Neil A. Steiner | 8.00 | 8.00 | 750.00 | 6000.00 | Met with AD; Brehm deposition; continued work on discovery issues. |
| 04/23/19 | Nicholas S. DiLorenzo | 1.50 | 0.00 | 0.00 | 0.00 | Conduct document review. |
| 04/23/19 | Richard L. Flannery | 10.50 | 0.00 | 0.00 | 0.00 | Attend deposition of Robert Brehm; Print and prepare documents for Couser deposition; Draft and edit Couser deposition outline. |
| 04/23/19 | Tharuni A. Jayaraman | 7.00 | 3.50 | 325.00 | 1137.50 | Summarized deposition; travel from deposition. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 04/24/19 | Hilary Bonaccorsi | 0.50 | 0.50 | 325.00 | 162.50 | Correspondence regarding FOIL requests and subpoenas to counties, as well as follow-up questions related to same from J. Powers. |
| 04/24/19 | Katherine N. Shorey | 8.00 | 5.00 | 325.00 | 1625.00 | Prepare for and attend deposition. |
| 04/24/19 | Meghan Agostinelli | 7.90 | 7.90 | 325.00 | 2567.50 | Document review in preparation for Susan Lerner deposition |
| 04/24/19 | Mina Miljevic | 2.00 | 0.00 | 0.00 | 0.00 | Reviewed documents for relevance. |
| 04/24/19 | Neil A. Steiner | 9.50 | 6.00 | 750.00 | 4500.00 | Couser and Conklin depositions; return to NY. |
| 04/24/19 | Nicholas S. DiLorenzo | 2.80 | 0.00 | 0.00 | 0.00 | Conduct document review. |
| 04/24/19 | Richard L. Flannery | 8.00 | 0.00 | 0.00 | 0.00 | Prepare for, take, and attend depositions of Cheryl Couser and John Conklin. |
| 04/24/19 | Robyn M. McAllen Brough | 1.00 | 0.00 | 0.00 | 0.00 | Tharuni Jayaraman request for contact information for list of individuals |
| 04/24/19 | Tharuni A. Jayaraman | 0.70 | 0.70 | 325.00 | 227.50 | Coordinated document review. |
| 04/24/19 | Theresa Miletich | 0.30 | 0.00 | 0.00 | 0.00 | Communications regarding case communications; coordinate invoice payment for depositions. |
| 04/25/19 | Elisabeth L. Sachse | 1.40 | 0.00 | 0.00 | 0.00 | Email correspondence with T. Jayaraman and A. Do regarding production requests and review status. Prepare and submit CCNY_VOL001 production request.  Review and resolve production image and technical issues.  Compile additional documents for inclusion in production. |
| 04/25/19 | Hilary Bonaccorsi | 0.20 | 0.20 | 325.00 | 65.00 | Correspondence regarding subpoenas to counties. |
| 04/25/19 | Meghan Agostinelli | 9.80 | 9.80 | 325.00 | 3185.00 | Document review in preparation for Susan Lerner deposition |
| 04/25/19 | Mina Miljevic | 2.00 | 0.00 | 0.00 | 0.00 | Reviewed documents for relevance. |
| 04/25/19 | Morgan J. Feder | 0.80 | 0.00 | 0.00 | 0.00 | Review materials for production and confer with T. Jayaraman regarding same. |
| 04/25/19 | Neil A. Steiner | 1.00 | 1.00 | 750.00 | 750.00 | Continue work on discovery issues; email correspondence with co-counsel. |
| 04/25/19 | Nicholas S. DiLorenzo | 1.30 | 0.00 | 0.00 | 0.00 | Conduct document review. |
| 04/25/19 | Tharuni A. Jayaraman | 1.70 | 1.70 | 325.00 | 552.50 | Coordinated document production; coordinated deposition preparation. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 04/26/19 | Elisabeth L. Sachse | 1.30 | 0.00 | 0.00 | 0.00 | Email correspondence with T. Jayaraman and M. Feder regarding production requests and review status.  Prepare and submit CCNY_VOL002 production request.  QC and finalize CCNY_VOL001 production. |
| 04/26/19 | Hilary Bonaccorsi | 0.70 | 0.70 | 325.00 | 227.50 | Prepare email and attention to county-level subpoena responses. |
| 04/26/19 | Katherine N. Shorey | 2.60 | 2.60 | 325.00 | 845.00 | Review documents for Sarah Goff witness kit. |
| 04/26/19 | Meghan Agostinelli | 9.80 | 9.80 | 325.00 | 3185.00 | Document review in preparation for Susan Lerner deposition |
| 04/26/19 | Mina Miljevic | 1.50 | 0.00 | 0.00 | 0.00 | Reviewed documents for relevance. |
| 04/26/19 | Morgan J. Feder | 1.50 | 0.00 | 0.00 | 0.00 | Review materials for production; review RFPs and responses.  Confer with T. Jayaraman and N. Steiner regarding same. |
| 04/26/19 | Neil A. Steiner | 2.00 | 2.00 | 750.00 | 1500.00 | Continue work on discovery issues; prep for depositions; met with MF. |
| 04/26/19 | Richard L. Flannery | 4.00 | 0.00 | 0.00 | 0.00 | Review documents for inclusion in client witness kits. |
| 04/26/19 | Taylor T. Southworth | 0.30 | 0.00 | 0.00 | 0.00 | Person information research for T. Jayaraman. |
| 04/26/19 | Tharuni A. Jayaraman | 4.20 | 4.20 | 325.00 | 1365.00 | Coordinated document production; coordinated document review; coordinated witness preparation sessions. |
| 04/27/19 | Elisabeth L. Sachse | 2.00 | 0.00 | 0.00 | 0.00 | Prepare Witness Kit exports. |
| 04/27/19 | Meghan Agostinelli | 2.00 | 2.00 | 325.00 | 650.00 | Document review in preparation for Susan Lerner deposition |
| 04/27/19 | Tharuni A. Jayaraman | 1.20 | 1.20 | 325.00 | 390.00 | Reviewed documents; coordinated production of documents. |
| 04/28/19 | Meghan Agostinelli | 1.10 | 1.10 | 325.00 | 357.50 | Prepare witness kit for Susan Lerner deposition |
| 04/29/19 | Elisabeth L. Sachse | 0.40 | 0.00 | 0.00 | 0.00 | QC and finalize CCNY_VOL002 production. |
| 04/29/19 | Meghan Agostinelli | 8.50 | 8.50 | 325.00 | 2762.50 | Prepare witness kit for Susan Lerner's deposition |
| 04/29/19 | Mina Miljevic | 1.50 | 0.00 | 0.00 | 0.00 | Reviewed documents for relevance. |
| 04/29/19 | Morgan J. Feder | 3.00 | 0.00 | 0.00 | 0.00 | Prepare for and participate in call with expert M. Meredith regarding draft report. |
| 04/29/19 | Neil A. Steiner | 4.00 | 4.00 | 750.00 | 3000.00 | Continue work on discovery issues; continue work on expert issues; conference call with MM, JP, MA; prep for Lerner deposition. |
| 04/29/19 | Tharuni A. Jayaraman | 0.30 | 0.30 | 325.00 | 97.50 | Review documents. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 04/30/19 | Katherine N. Shorey | 0.40 | 0.40 | 325.00 | 130.00 | Prepare and distribute Plaintiff's second production of documents. |
| 04/30/19 | Meghan Agostinelli | 4.80 | 4.80 | 325.00 | 1560.00 | Deposition preparation for Susan Lerner |
| 04/30/19 | Morgan J. Feder | 0.60 | 0.00 | 0.00 | 0.00 | Review draft expert report; correspondence with team re: production. |
| 04/30/19 | Neil A. Steiner | 3.00 | 3.00 | 750.00 | 2250.00 | Prep S Lerner for deposition; met with JP, MA; work on discovery issues. |
| 04/30/19 | Richard L. Flannery | 1.00 | 0.00 | 0.00 | 0.00 | Call with Nassau county board of elections regarding the subpoena.  Type up notes from call and distribute to the team. |
| 04/30/19 | Tharuni A. Jayaraman | 1.50 | 1.50 | 325.00 | 487.50 | Prepared for deposition. |
| 05/01/19 | Meghan Agostinelli | 4.50 | 4.50 | 325.00 | 1462.50 | Susan Lerner deposition |
| 05/01/19 | Mina Miljevic | 1.00 | 0.00 | 0.00 | 0.00 | Reviewed documents for relevance. |
| 05/01/19 | Neil A. Steiner | 4.00 | 4.00 | 750.00 | 3000.00 | Lerner deposition. |
| 05/02/19 | Mina Miljevic | 0.50 | 0.00 | 0.00 | 0.00 | Reviewed documents for relevance. |
| 05/02/19 | Nicholas S. DiLorenzo | 2.50 | 0.00 | 0.00 | 0.00 | Conduct document review. |
| 05/03/19 | Meghan Agostinelli | 0.70 | 0.70 | 325.00 | 227.50 | Track FOIL/subpoena responses; correspond regarding Requests for Admission |
| 05/03/19 | Nicholas S. DiLorenzo | 0.80 | 0.00 | 0.00 | 0.00 | Conduct document review. |
| 05/03/19 | Richard L. Flannery | 0.50 | 0.00 | 0.00 | 0.00 | Contact county boards of election regarding subpoenas. |
| 05/05/19 | Neil A. Steiner | 0.30 | 0.30 | 750.00 | 225.00 | Continued work on discovery issues; email correspondence with co-counsel. |
| 05/05/19 | Tharuni A. Jayaraman | 5.00 | 2.50 | 325.00 | 812.50 | Prepared for deposition defense; travel to New York for witness preparation and deposition. |
| 05/06/19 | Anna Q. Do | 0.50 | 0.50 | 450.00 | 225.00 | Review and revise task list and prepare internal correspondence regarding same. |
| 05/06/19 | Elisabeth L. Sachse | 0.60 | 0.00 | 0.00 | 0.00 | Email correspondence with K. Shorey regarding production planning.  Prepare requested production QC searches. |
| 05/06/19 | Hilary Bonaccorsi | 0.20 | 0.20 | 325.00 | 65.00 | Review FOIL document tracking. |
| 05/06/19 | Morgan J. Feder | 1.10 | 0.00 | 0.00 | 0.00 | Email correspondence regarding outstanding discovery tasks. Review draft expert reports. |
| 05/06/19 | Neil A. Steiner | 2.30 | 2.30 | 750.00 | 1725.00 | Prep S. Goff for deposition; email correspondence. |
| 05/06/19 | Nicholas S. DiLorenzo | 2.30 | 0.00 | 0.00 | 0.00 | Conduct document review. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 05/06/19 | Tharuni A. Jayaraman | 4.40 | 4.40 | 325.00 | 1430.00 | Prepare for witness preparation session; witness preparation session; coordinated document production. |
| 05/06/19 | Theresa Miletich | 0.50 | 0.00 | 0.00 | 0.00 | Communications with TSG reporting regarding deposition invoices. |
| 05/07/19 | Katherine N. Shorey | 1.50 | 0.00 | 325.00 | 0.00 | Discuss document production; review documents with technical issues. |
| 05/07/19 | Meghan Agostinelli | 0.50 | 0.50 | 325.00 | 162.50 | Edit Second Set of Requests for Admission |
| 05/07/19 | Meghan Agostinelli | 2.10 | 2.10 | 325.00 | 682.50 | Draft and edit Second Set of Requests for Admission |
| 05/07/19 | Mina Miljevic | 2.00 | 0.00 | 0.00 | 0.00 | Reviewed documents for relevance. |
| 05/07/19 | Morgan J. Feder | 8.20 | 0.00 | 0.00 | 0.00 | Review and revise draft expert reports; confer with plaintiffs' counsel regarding same. Prepare for calls with experts. |
| 05/07/19 | Neil A. Steiner | 3.50 | 3.50 | 750.00 | 2625.00 | Met with SG, JP, TJ; Goff deposition; work on discovery issues; conference call with co-counsel; review and revise RFAs; email correspondence with co-counsel. |
| 05/07/19 | Nicholas S. DiLorenzo | 4.00 | 0.00 | 0.00 | 0.00 | Conduct document review. |
| 05/07/19 | Richard L. Flannery | 0.50 | 0.00 | 0.00 | 0.00 | Edit county contact tracker chart. |
| 05/07/19 | Tharuni A. Jayaraman | 5.50 | 3.50 | 325.00 | 1137.50 | Deposition of Sarah Goff; call regarding depositions of witnesses; coordinated document production; travel from deposition. |
| 05/07/19 | Theresa Miletich | 0.80 | 0.00 | 0.00 | 0.00 | Communications regarding TSG deposition invoices, and preparation of same; update litigation deadlines. |
| 05/08/19 | Katherine N. Shorey | 1.00 | 1.00 | 325.00 | 325.00 | Review documents for plaintiff's third production. |
| 05/08/19 | Meghan Agostinelli | 2.00 | 2.00 | 325.00 | 650.00 | Edit Second Set of Requests for Admission |
| 05/08/19 | Mina Miljevic | 3.00 | 0.00 | 0.00 | 0.00 | Reviewed documents for relevance. |
| 05/08/19 | Morgan J. Feder | 6.70 | 0.00 | 0.00 | 0.00 | Review and comment on Meredith and Grayson expert reports; email correspondence with co-counsel regarding same.  Prepare for and participate in calls with M. Meredith and T. Grayson regarding expert reports. |
| 05/08/19 | Neil A. Steiner | 3.00 | 3.00 | 750.00 | 2250.00 | Review draft reports; conference call with Meredith, co-counsel; conference call with Grayson, co-counsel; work on expert issues; work on discovery issues. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 05/08/19 | Nicholas S. DiLorenzo | 2.10 | 0.00 | 0.00 | 0.00 | Conduct document review. |
| 05/08/19 | Tharuni A. Jayaraman | 0.50 | 0.50 | 325.00 | 162.50 | Coordinated document review and production. |
| 05/09/19 | Elisabeth L. Sachse | 1.00 | 0.00 | 0.00 | 0.00 | Prepare and submit CCNY_VOL003 production request. |
| 05/09/19 | Katherine N. Shorey | 4.50 | 4.50 | 325.00 | 1462.50 | Review and prepare documents for plaintiff's third production |
| 05/09/19 | Meghan Agostinelli | 1.50 | 1.50 | 325.00 | 487.50 | Prepare and send out Second Set of Requests for Admission |
| 05/09/19 | Mina Miljevic | 1.00 | 0.00 | 0.00 | 0.00 | Reviewed documents for responsiveness. |
| 05/09/19 | Morgan J. Feder | 1.60 | 0.00 | 0.00 | 0.00 | Review of potentially privileged documents. |
| 05/09/19 | Nicholas S. DiLorenzo | 2.80 | 0.00 | 0.00 | 0.00 | Conduct document review. |
| 05/09/19 | Richard L. Flannery | 0.50 | 0.00 | 0.00 | 0.00 | Edit county contact tracker document. |
| 05/09/19 | Tharuni A. Jayaraman | 1.90 | 1.90 | 325.00 | 617.50 | Coordinated review of documents and document production. |
| 05/10/19 | Elisabeth L. Sachse | 0.80 | 0.00 | 0.00 | 0.00 | Email correspondence with K. Shorey regarding production QC and related delivery requests. QC and finalize CCNY_VOL003 production. |
| 05/10/19 | Hilary Bonaccorsi | 0.30 | 0.30 | 325.00 | 97.50 | Attention to correspondence regarding county level subpoenas. |
| 05/10/19 | Katherine N. Shorey | 2.50 | 2.50 | 325.00 | 812.50 | Review documents and send out document production. |
| 05/10/19 | Mina Miljevic | 0.50 | 0.00 | 0.00 | 0.00 | Reviewed documents for relevance. |
| 05/10/19 | Morgan J. Feder | 3.20 | 0.00 | 0.00 | 0.00 | Review draft Meredith expert report; review of potentially privileged documents. |
| 05/10/19 | Neil A. Steiner | 1.00 | 1.00 | 750.00 | 750.00 | Continued work on discovery issues. |
| 05/10/19 | Tharuni A. Jayaraman | 0.50 | 0.50 | 325.00 | 162.50 | Coordinated document production; coordinated drafting of letter motion for extension of briefing schedule. |
| 05/10/19 | Theresa Miletich | 0.20 | 0.00 | 0.00 | 0.00 | Update litigation docket and materials regarding joint letter submission to court. |
| 05/13/19 | Katherine N. Shorey | 2.40 | 2.40 | 325.00 | 780.00 | Prepare motion requesting extension of discovery deadlines. |
| 05/13/19 | Mina Miljevic | 1.00 | 0.00 | 0.00 | 0.00 | Reviewed documents for relevance. |
| 05/13/19 | Neil A. Steiner | 1.30 | 1.30 | 750.00 | 975.00 | Continue work on discovery issue; revised letter to Judge Nathan; email correspondence with co-counsel; email correspondence with defense counsel. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 05/13/19 | Tharuni A. Jayaraman | 0.30 | 0.30 | 325.00 | 97.50 | Reviewed letter motion; coordinated document review. |
| 05/13/19 | Tyrone McBride | 0.30 | 0.00 | 0.00 | 0.00 | Compliance review of document and electronically file in the Southern District Court of New York regarding adjournment of discovery deadlines and briefing schedule. |
| 05/14/19 | Elisabeth L. Sachse | 1.00 | 0.00 | 0.00 | 0.00 | Email correspondence with T. Jayaraman regarding production QC and related delivery requests. Prepare and submit CCNY_VOL004 production request.  Prepare images for potential redaction review. |
| 05/14/19 | Hilary Bonaccorsi | 0.40 | 0.40 | 325.00 | 130.00 | Attention to correspondence. |
| 05/14/19 | Hilary Bonaccorsi | 0.90 | 0.90 | 325.00 | 292.50 | Review in connection with FOIL and county level subpoenas. |
| 05/14/19 | Morgan J. Feder | 2.70 | 0.00 | 0.00 | 0.00 | Review draft expert reports; correspondence with J. Powers and N. Steiner regarding same. Confer with L. Sachse and T. Jayaraman regarding review of potentially privileged documents. |
| 05/14/19 | Neil A. Steiner | 0.50 | 0.50 | 750.00 | 375.00 | Continue work on discovery issues. |
| 05/14/19 | Tharuni A. Jayaraman | 1.50 | 1.50 | 325.00 | 487.50 | Coordinated document production; coordinated deposition logistics. |
| 05/15/19 | Elisabeth L. Sachse | 0.40 | 0.00 | 0.00 | 0.00 | QC and finalize CCNY_VOL004 production. |
| 05/15/19 | Katherine N. Shorey | 1.00 | 1.00 | 325.00 | 325.00 | Review documents. |
| 05/15/19 | Morgan J. Feder | 5.50 | 0.00 | 0.00 | 0.00 | Review and revise draft expert reports; review of potentially privileged documents. |
| 05/15/19 | Neil A. Steiner | 0.50 | 0.50 | 750.00 | 375.00 | Continue work on discovery issues; email correspondence with co-counsel. |
| 05/15/19 | Tharuni A. Jayaraman | 0.80 | 0.80 | 325.00 | 260.00 | Reviewed documents. |
| 05/15/19 | Theresa Miletich | 0.90 | 0.00 | 0.00 | 0.00 | Update docket deadlines in response to revised civil case management order, and communications regarding same. |
| 05/16/19 | Morgan J. Feder | 6.80 | 0.00 | 0.00 | 0.00 | Review and revise draft expert report; email correspondence with J. Powers, N. Steiner regarding same.  Review potentially privileged documents; confer with L. Sachse and T. Jayaraman regarding same. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 05/16/19 | Neil A. Steiner | 0.50 | 0.50 | 750.00 | 375.00 | Review revised Grayson report; email correspondence with MF. |
| 05/16/19 | Richard L. Flannery | 7.50 | 0.00 | 0.00 | 0.00 | Review documents submitted by county boards of elections |
| 05/16/19 | Tharuni A. Jayaraman | 1.20 | 1.20 | 325.00 | 390.00 | Discussed privilege issue with M. Feder; drafted notice of deposition and subpoenas for non-party depositions. |
| 05/17/19 | Neil A. Steiner | 0.70 | 0.70 | 750.00 | 525.00 | Continue work on discovery requests; review subpoenas; email correspondence with TJ. |
| 05/17/19 | Richard L. Flannery | 1.00 | 0.00 | 0.00 | 0.00 | Edit internal tracking documents. |
| 05/17/19 | Tharuni A. Jayaraman | 0.90 | 0.90 | 325.00 | 292.50 | Coordinated pro hac vice materials; coordinated deposition scheduling; edited and served subpoenas on non-party witnesses. |
| 05/17/19 | Theresa Miletich | 0.30 | 0.00 | 0.00 | 0.00 | Update litigation docket regarding upcoming depositions. |
| 05/20/19 | Meghan Agostinelli | 0.30 | 0.30 | 325.00 | 97.50 | Track incoming subpoena responses |
| 05/20/19 | Neil A. Steiner | 0.50 | 0.50 | 750.00 | 375.00 | Cont work on discovery issues; email corresp w co-counsel; cont work on expert issues. |
| 05/20/19 | Richard L. Flannery | 5.50 | 0.00 | 0.00 | 0.00 | Review correspondence with counties who received subpoenas; Reach out to counties; Create coding pane for documents submitted in response to subpoenas. |
| 05/20/19 | Tharuni A. Jayaraman | 0.30 | 0.30 | 325.00 | 97.50 | Coordinated depositions and tracking of subpoena responses. |
| 05/20/19 | Theresa Miletich | 0.50 | 0.00 | 0.00 | 0.00 | Update litigation docket regarding scheduled depositions, and communications with Ms. Jayaraman regarding same; update litigation materials regarding pro hac application. |
| 05/21/19 | Elisabeth L. Sachse | 0.80 | 0.00 | 0.00 | 0.00 | Compile and prepare subpoena responses for attorney review.  Prepare subpoena response review workflow and related fields and layouts. |
| 05/21/19 | Katherine N. Shorey | 0.70 | 0.70 | 325.00 | 227.50 | Discussion with R. Flannery regarding process for document review. |
| 05/21/19 | Morgan J. Feder | 1.60 | 0.00 | 0.00 | 0.00 | Review and comment on M. Meredith draft expert report. |
| 05/21/19 | Neil A. Steiner | 0.30 | 0.30 | 750.00 | 225.00 | Continue work on discovery issues; prep for conference. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 05/21/19 | Richard L. Flannery | 1.00 | 0.00 | 0.00 | 0.00 | Coordinate document production for documents produced in response to a subpoena. |
| 05/21/19 | Tharuni A. Jayaraman | 0.20 | 0.20 | 325.00 | 65.00 | Review deadlines for case management conference and for settlement conference. |
| 05/22/19 | Morgan J. Feder | 4.40 | 0.00 | 0.00 | 0.00 | Review and comment on M. Meredith expert report; participate in conference with M. Meredith regarding same. |
| 05/22/19 | Neil A. Steiner | 0.70 | 0.70 | 750.00 | 525.00 | Continue work on discovery, expert issues; email correspondence with co-counsel. |
| 05/22/19 | Richard L. Flannery | 3.50 | 0.00 | 0.00 | 0.00 | Review documents submitted in response to subpoenas. |
| 05/23/19 | Katherine N. Shorey | 1.50 | 1.50 | 325.00 | 487.50 | Review documents from county subpoenas. |
| 05/23/19 | Meghan Agostinelli | 0.90 | 0.90 | 325.00 | 292.50 | Corresponded regarding processing of invoice for expert services |
| 05/23/19 | Morgan J. Feder | 0.80 | 0.00 | 0.00 | 0.00 | Review and comment on draft Grayson expert |
| 05/23/19 | Neil A. Steiner | 1.00 | 1.00 | 750.00 | 750.00 | Phone conference with ER; phone conference with TG; work on expert issues; work on discovery issues; prep for conference. |
| 05/23/19 | Richard L. Flannery | 1.50 | 0.00 | 0.00 | 0.00 | Review and edit tracking charts. |
| 05/24/19 | Morgan J. Feder | 1.20 | 0.00 | 0.00 | 0.00 | Correspondence with team regarding hearing and case scheduling matters; prepare for call with T. Grayson regarding expert report. |
| 05/24/19 | Neil A. Steiner | 3.50 | 3.50 | 750.00 | 2625.00 | Met with JP; prepare for conference; court conference; met with SBOE counsel. |
| 05/28/19 | Katherine N. Shorey | 1.00 | 1.00 | 325.00 | 325.00 | Review county subpoena documents. |
| 05/28/19 | Morgan J. Feder | 3.00 | 0.00 | 0.00 | 0.00 | Review and revise draft M. Meredith expert report; prepare for and participate in conference call with M. Meredith regarding same. |
| 05/29/19 | Morgan J. Feder | 1.20 | 0.00 | 0.00 | 0.00 | Confer with T. Jayaraman regarding trial preparation; privilege review.  Review draft M. Meredith report. |
| 05/29/19 | Neil A. Steiner | 1.00 | 1.00 | 750.00 | 750.00 | Continue work on expert, discovery issues; email correspondence with co-counsel. |
| 05/29/19 | Theresa Miletich | 0.70 | 0.00 | 0.00 | 0.00 | Update litigation docket in light of court's new order, and communications with Ms. Jayaraman regarding same. |
| 05/30/19 | Hilary Bonaccorsi | 0.60 | 0.60 | 325.00 | 195.00 | Conference with K. Shorey regarding NYVR case. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 05/30/19 | Morgan J. Feder | 1.00 | 0.00 | 0.00 | 0.00 | Review and comment on draft T. Grayson expert report; email correspondence with team regarding same. |
| 05/30/19 | Neil A. Steiner | 1.00 | 1.00 | 750.00 | 750.00 | Conference call with co-counsel, defense counsel; conference call with chambers; work on case management, settlement issues. |
| 05/31/19 | Elisabeth L. Sachse | 0.60 | 0.00 | 0.00 | 0.00 | Prepare and Bates stamp requested materials for K. Shorey.  Compile and prepare new subpoena responses for potential attorney review and production. |
| 05/31/19 | Katherine N. Shorey | 2.70 | 2.70 | 325.00 | 877.50 | Review documents; send emails regarding additional voter declaration; prepare draft supplement of interrogatory responses. |
| 05/31/19 | Morgan J. Feder | 0.50 | 0.00 | 0.00 | 0.00 | Review draft M. Meredith expert report; correspondence regarding privilege review. |
| 05/31/19 | Neil A. Steiner | 0.70 | 0.70 | 750.00 | 525.00 | Cont work on expert, discovery issues; email corresp w co-counsel; email corresp w SBOE counsel. |
| 05/31/19 | Tharuni A. Jayaraman | 1.00 | 1.00 | 325.00 | 325.00 | Reviewed supplemental interrogatory response; discussed document production with K. Shorey; reviewed motion to withdraw as counsel. |
| 05/31/19 | Tyrone McBride | 0.30 | 0.00 | 0.00 | 0.00 | Compliance review of document and electronically file in the Southern District Court of New York regarding Richard Flannery's motion to withdraw as attorney. |
| 06/02/19 | Neil A. Steiner | 1.50 | 1.50 | 750.00 | 1125.00 | Review draft Meredith report; continue work on expert issues. |
| 06/03/19 | Katherine N. Shorey | 2.40 | 2.40 | 325.00 | 780.00 | Discussion with Tharuni regarding process for FOIL and subpoena documents; email opposing counsel; review documents/tracking charts of documents received from counties. |
| 06/03/19 | Neil A. Steiner | 1.80 | 1.80 | 750.00 | 1350.00 | Continue work on expert issues; conference call w MM, JP; continue work on discovery issues; email correspondence with co-counsel. |
| 06/03/19 | Tharuni A. Jayaraman | 1.00 | 0.00 | 325.00 | 0.00 | Coordinated review of subpoenaed documents; call with K. Shorey. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 06/04/19 | Elisabeth L. Sachse | 0.60 | 0.00 | 0.00 | 0.00 | Compile and prepare subpoena responses for attorney review and potential production. Email correspondence with Dechert team regarding subpoena production requests. Prepare privilege searches for M. Feder. |
| 06/04/19 | Morgan J. Feder | 0.20 | 0.00 | 0.00 | 0.00 | Coordinate with team regarding document discovery and privilege review. |
| 06/05/19 | Elisabeth L. Sachse | 1.30 | 0.00 | 0.00 | 0.00 | Compile and prepare FOIL responses for attorney review and potential production.  Email correspondence with Dechert team regarding production requests.  Prepare and submit CCNY-TP_VOL001 production request. |
| 06/05/19 | Katherine N. Shorey | 0.50 | 0.50 | 325.00 | 162.50 | Coordinate county document production to opposing counsel. |
| 06/05/19 | Morgan J. Feder | 0.20 | 0.00 | 0.00 | 0.00 | Team correspondence regarding production issues. |
| 06/05/19 | Neil A. Steiner | 0.20 | 2.00 | 750.00 | 1500.00 | Conference call with co-counsel, DOJ, NYAG. |
| 06/06/19 | Elisabeth L. Sachse | 1.50 | 0.00 | 0.00 | 0.00 | Compile and prepare FOIL responses for attorney review and potential production.  Email correspondence with Dechert team regarding subpoena production requests.  QC and finalize CCNY_TP_VOL001 production. |
| 06/06/19 | Hilary Bonaccorsi | 1.80 | 1.80 | 325.00 | 585.00 | Review of and correspondence regarding FOIL documents. |
| 06/06/19 | Katherine N. Shorey | 0.70 | 0.70 | 325.00 | 227.50 | Prepare county documents for distribution. |
| 06/06/19 | Morgan J. Feder | 4.40 | 0.00 | 0.00 | 0.00 | Review and comment on M. Meredith report. |
| 06/06/19 | Tharuni A. Jayaraman | 0.20 | 0.00 | 325.00 | 0.00 | Call with K. Shorey regarding document review. |
| 06/07/19 | Hilary Bonaccorsi | 0.50 | 0.50 | 325.00 | 162.50 | Call regarding review of FOIL documents. |
| 06/07/19 | Katherine N. Shorey | 3.50 | 3.50 | 325.00 | 1137.50 | Review county subpoena documents; organize for summer project; review FOIL document production protocol. |
| 06/07/19 | Morgan J. Feder | 6.90 | 0.00 | 0.00 | 0.00 | Review and revise M. Meredith report; confer with N. Steiner and J. Powers regarding same. |
| 06/07/19 | Neil A. Steiner | 4.50 | 4.50 | 750.00 | 3375.00 | Review draft Meredith report; work on expert issues; met with MF; email correspondence with JP. |
| 06/07/19 | Tharuni A. Jayaraman | 1.00 | 1.00 | 325.00 | 325.00 | Calls with K. Shorey to discuss document review; coordinated summer associate document review. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 06/07/19 | Theresa Miletich | 0.50 | 0.00 | 0.00 | 0.00 | Communications with Marriott regarding scheduled deposition, and communications with attorneys regarding same. |
| 06/10/19 | Meghan Agostinelli | 1.10 | 1.10 | 325.00 | 357.50 | Follow up on FOIL/subpoena requests |
| 06/10/19 | Neil A. Steiner | 0.40 | 0.40 | 750.00 | 300.00 | Continue work on discovery issues; email correspondence with NC; email correspon |
| 06/10/19 | Tharuni A. Jayaraman | 1.20 | 1.20 | 325.00 | 390.00 | Calls with K. Shorey regarding FOIL document review; coordinate FOIL document review. |
| 06/11/19 | Elisabeth L. Sachse | 2.00 | 0.00 | 0.00 | 0.00 | Compile and prepare FOIL responses for attorney review and potential production.  Email correspondence with Dechert team regarding subpoena production receipt, FOIL review workflow and related requests.  Prepare new users for FOIL review team. |
| 06/11/19 | Katherine N. Shorey | 4.20 | 4.20 | 325.00 | 1365.00 | Prepare document review protocol and coding for summer associate review of FOIL documents; discuss document review with Liesl; locate subpoena documents from Ulster county. |
| 06/11/19 | Meghan Agostinelli | 3.60 | 3.60 | 325.00 | 1170.00 | Follow up with counties regarding outstanding FOIL and subpoena items |
| 06/11/19 | Sofia Panero | 0.67 | 0.00 | 0.00 | 0.00 | Reviewed documents in preparation for kick off meeting on 6/12. |
| 06/11/19 | Tharuni A. Jayaraman | 0.40 | 0.40 | 325.00 | 130.00 | Coordinated FOIL document review. |
| 06/11/19 | Theresa Miletich | 0.90 | 0.00 | 0.00 | 0.00 | Update litigation docket regarding deadlines pertaining to settlement conference and other deadlines, and communications regarding same. |
| 06/12/19 | Charlotte Pennington | 1.00 | 0.00 | 0.00 | 0.00 | Kick off meeting for document review in the New York voters pro bono case. |
| 06/12/19 | Charlotte Pennington | 3.50 | 0.00 | 0.00 | 0.00 | Document review for NY voters pro bono case. |
| 06/12/19 | Elisabeth L. Sachse | 1.00 | 0.00 | 0.00 | 0.00 | Compile and prepare FOIL responses and subpoena responses for attorney review.  Email correspondence with Dechert team regarding subpoena production receipt. |
| 06/12/19 | Jose A. Moncada | 1.00 | 0.00 | 0.00 | 0.00 | Read the Complaint, Amended Complaint, and Summer Associate Review Team Memo for the Common Cause litigation, in preparation for document review. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 06/12/19 | Jose A. Moncada | 1.00 | 0.00 | 0.00 | 0.00 | Attended meeting with Katherine Shorey and Tharuni Jayaraman learn what is required for the document review assignment and to learn more about the case. |
| 06/12/19 | Katherine N. Shorey | 3.50 | 3.50 | 325.00 | 1137.50 | Meeting with summer associates regarding document review; follow-up with county BOEs regarding subpoenas; discussion with Liesl regarding FOIL/subpoena document reviews. |
| 06/12/19 | Meghan Agostinelli | 0.30 | 0.30 | 325.00 | 97.50 | Follow up on subpoena responses and track progress |
| 06/12/19 | Nicholas B. Papoutsis | 6.50 | 0.00 | 0.00 | 0.00 | Attended the initial kickoff meeting and document review training for the New York Voter Purging pro bono case. Proceeded to complete document review using the Relativity site for approximately 6 batches of documents provided by various New York counties. |
| 06/12/19 | Sofia Panero | 2.75 | 0.00 | 0.00 | 0.00 | Attended Kick-off meeting and started document review and issue tagging, |
| 06/12/19 | Tharuni A. Jayaraman | 2.20 | 2.20 | 325.00 | 715.00 | Meet with summer associates to discuss document review; answer questions regarding document regarding document review. |
| 06/13/19 | Charlotte Pennington | 6.50 | 0.00 | 0.00 | 0.00 | Document review for NY voters case. |
| 06/13/19 | Elisabeth L. Sachse | 1.70 | 0.00 | 0.00 | 0.00 | Compile and prepare FOIL responses and subpoena responses for attorney review.  Email correspondence with Dechert team regarding subpoena production receipt and related review requests. |
| 06/13/19 | Neil A. Steiner | 0.50 | 0.50 | 750.00 | 375.00 | Email correspondence with co-counsel; work on discovery issues. |
| 06/13/19 | Nicholas B. Papoutsis | 3.00 | 0.00 | 0.00 | 0.00 | Continued with document review for the Common Cause pro bono case. |
| 06/13/19 | Sofia Panero | 1.25 | 0.00 | 0.00 | 0.00 | Document review for New York Voting Rights pro bono work. |
| 06/13/19 | Tharuni A. Jayaraman | 0.30 | 0.30 | 325.00 | 97.50 | Confirmed deposition logistics; answered questions regarding document review. |
| 06/13/19 | Theresa Miletich | 0.20 | 0.00 | 0.00 | 0.00 | Update litigation docket regarding scheduled depositions. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 06/14/19 | Hilary Bonaccorsi | 0.40 | 0.40 | 325.00 | 130.00 | Conference regarding summer associate document review for Ulster County production. |
| 06/14/19 | Neil A. Steiner | 0.50 | 0.50 | 750.00 | 375.00 | Email correspondence with BOE counsel, co-counsel; continue work on discovery issues. |
| 06/14/19 | Nicholas B. Papoutsis | 1.25 | 0.00 | 0.00 | 0.00 | Continued to review batches of documents for the pro bono NY Voter purging case on the Relativity site. |
| 06/17/19 | Anna Q. Do | 1.80 | 1.80 | 450.00 | 810.00 | Team call regarding discovery issues; confer with Ms. Jayaraman regarding pretrial scheduling. |
| 06/17/19 | Elisabeth L. Sachse | 1.50 | 0.00 | 0.00 | 0.00 | Compile and prepare FOIL responses and subpoena responses for attorney review.  Email correspondence with Dechert team regarding subpoena production receipt and related review requests. |
| 06/17/19 | Morgan J. Feder | 1.00 | 0.00 | 0.00 | 0.00 | Review defendants' supplemental initial disclosures. Participate in call with Lawyers Committee regarding outstanding tasks and discovery. Confer with T. Jayaraman regarding same. |
| 06/17/19 | Neil A. Steiner | 0.80 | 0.80 | 750.00 | 600.00 | Continue work on discovery issues; email correspondence with co-counsel. |
| 06/17/19 | Nicholas B. Papoutsis | 1.78 | 0.00 | 0.00 | 0.00 | Completed three additional batches of document review for the New York Purging case. |
| 06/17/19 | Tharuni A. Jayaraman | 1.10 | 1.10 | 325.00 | 357.50 | Team call; coordinated document review. |
| 06/17/19 | Theresa Miletich | 0.80 | 0.00 | 0.00 | 0.00 | Communications regarding dates keyed off trial and pretrial conference dates, and research regarding same. |
| 06/18/19 | Elisabeth L. Sachse | 2.30 | 0.00 | 0.00 | 0.00 | Compile and prepare FOIL responses and subpoena responses for attorney review.  Email correspondence with Dechert team regarding subpoena production receipt and related review requests.  Prepare and submit CCNY_TP_VOL002 production request. |
| 06/18/19 | Katherine N. Shorey | 4.50 | 4.50 | 325.00 | 1462.50 | Review and organize FOIL and subpoena documents; discussions with Tharuni and Liesl regarding documents. |
| 06/18/19 | Morgan J. Feder | 0.40 | 0.00 | 0.00 | 0.00 | Confer with T. Jayaraman regarding expert bills; submit same.  Review declaration of B. Toombs. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 06/18/19 | Neil A. Steiner | 1.00 | 1.00 | 750.00 | 750.00 | Continue work on discovery issues; email correspondence with co-counsel; review BT affidavit; phone conference with MF; email correspondence with MF. |
| 06/18/19 | Tharuni A. Jayaraman | 0.60 | 0.60 | 325.00 | 195.00 | Call with K. Shorey to coordinate document review; reviewed expert invoice. |
| 06/19/19 | Elisabeth L. Sachse | 0.50 | 0.00 | 0.00 | 0.00 | QC CCNY_TP_VOL002 production. |
| 06/19/19 | Katherine N. Shorey | 2.50 | 2.50 | 325.00 | 812.50 | Review FOIL and subpoena documents. |
| 06/19/19 | Neil A. Steiner | 1.00 | 1.00 | 750.00 | 750.00 | Continued work on discovery issues; email correspondence with co-counsel. |
| 06/19/19 | Sofia Panero | 0.75 | 0.00 | 0.00 | 0.00 | Continued document review. |
| 06/19/19 | Theresa Miletich | 0.30 | 0.00 | 0.00 | 0.00 | Retrieve deposition exhibits and communications regarding same (for Roberts). |
| 06/20/19 | Elisabeth L. Sachse | 1.00 | 0.00 | 0.00 | 0.00 | Finalize CCNY_TP_VOL002 production.  Prepare and finalize third party production for T. Jayaraman. |
| 06/20/19 | Hilary Bonaccorsi | 0.10 | 0.10 | 325.00 | 32.50 | Correspondence regarding trial availability. |
| 06/20/19 | Hilary Bonaccorsi | 0.60 | 0.60 | 325.00 | 195.00 | Attention to correspondence and emails related to experts and productions. |
| 06/20/19 | Katherine N. Shorey | 3.50 | 3.50 | 325.00 | 1137.50 | Review FOIL and subpoena documents; phone call with NYC BOE and John. |
| 06/20/19 | Neil A. Steiner | 0.50 | 0.50 | 750.00 | 375.00 | Continued work on discovery; email correspondence with co-counsel; email correspondence with BOE counsel. |
| 06/21/19 | Katherine N. Shorey | 2.50 | 2.50 | 325.00 | 812.50 | Review NYAG subpoena documents. |
| 06/21/19 | Neil A. Steiner | 0.50 | 0.50 | 750.00 | 375.00 | Continue work on discovery issues; email correspondence with co-counsel. |
| 06/21/19 | Nicholas B. Papoutsis | 2.13 | 0.00 | 0.00 | 0.00 | Completed additional document review using the Relativity platform. |
| 06/25/19 | Neil A. Steiner | 0.80 | 0.80 | 750.00 | 600.00 | Continue work on discovery issues; telephone conference with JP. |
| 06/25/19 | Theresa Miletich | 0.10 | 0.00 | 0.00 | 0.00 | Communications regarding deposition vendors. |
| 06/26/19 | Meghan Agostinelli | 4.10 | 4.10 | 325.00 | 1332.50 | Research and draft letter motion to compel |
| 06/26/19 | Neil A. Steiner | 1.80 | 1.80 | 750.00 | 1350.00 | Continue work on discovery issues; conference call with JP, TJ. |
| 06/26/19 | Tharuni A. Jayaraman | 1.60 | 1.60 | 325.00 | 520.00 | Meet and confer with opposing counsel; team call. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 06/27/19 | Elisabeth L. Sachse | 1.00 | 0.00 | 0.00 | 0.00 | Prepare additional FOIL and subpoena responses for attorney review.  Email correspondence and call with T. Jayaraman regarding upcoming production requests.  Prepare updated subpoena review workflow. |
| 06/27/19 | Katherine N. Shorey | 5.00 | 5.00 | 325.00 | 1625.00 | Review FOIL and subpoena documents; discussions with Tharuni and Liesl regarding productions; organize document review of Ulster county documents. |
| 06/27/19 | Morgan J. Feder | 2.20 | 0.00 | 0.00 | 0.00 | Review documents for potential privilege and draft privilege descriptions. |
| 06/27/19 | Neil A. Steiner | 2.00 | 2.00 | 750.00 | 1500.00 | Continue work on discovery issues; conference call with NYAG, SBOE; email correspondence with NYCBOE; email correspondence with co-counsel. |
| 06/27/19 | Steven B. Singer | 0.50 | 0.00 | 0.00 | 0.00 | Retrieved motions to compel compliance with a subpoena that have been filed before Judge Nathan in SDNY for Meghan Agostinelli. |
| 06/27/19 | Steven B. Singer | 1.00 | 0.00 | 0.00 | 0.00 | Searched for draft motions to compel from Dechert voting rights cases for Meghan Agostinelli. |
| 06/27/19 | Tharuni A. Jayaraman | 4.20 | 4.20 | 325.00 | 1365.00 | Meet and confer with opposing counsel; team calls; reviewed documents for production. |
| 06/28/19 | Elisabeth L. Sachse | 2.40 | 0.00 | 0.00 | 0.00 | Prepare additional FOIL and subpoena responses for production.  Email correspondence with T. Jayaraman and M. Feder regarding upcoming production requests.  Prepare and submit CCNY_TP_VOL003 and CCNY_TP_VOL004 production requests. |
| 06/28/19 | Hilary Bonaccorsi | 0.50 | 0.50 | 325.00 | 162.50 | Consider availability and project management issues related to NYVR case. |
| 06/28/19 | Jefferson Holder | 1.00 | 0.00 | 0.00 | 0.00 | Review for document for procedural compliance and filing of letter motion to compel. Distribution of filed legal documents to listed attorneys. Docketing / review of case information update into the E-Docket Case Management System and Monitoring (case) status of pending matters. *T. Jayaraman. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 06/28/19 | Jefferson Holder | 0.40 | 0.00 | 0.00 | 0.00 | Phone conference with court reporter , ordering of transcript of hearing dated May 24, 2109. . Distribution of filed legal documents to listed attorneys. *N. Steiner. |
| 06/28/19 | Jefferson Holder | 1.00 | 0.00 | 0.00 | 0.00 | Review and filing of legal documents regarding letter motion to compel. Distribution of filed legal documents to listed attorneys. Docketing / review of case information update into the E-Docket Case Management System and Monitoring (case) status of pending matters. *N. Steiner. |
| 06/28/19 | Katherine N. Shorey | 3.50 | 3.50 | 325.00 | 1137.50 | Discussions with Tharuni, Liesl, and Meghan regarding documents/productions; review FOIL and subpoena documents. |
| 06/28/19 | Luis A. Lopez | 0.40 | 0.00 | 0.00 | 0.00 | Email correspondence T. Jayaraman; regarding letter motion; review arrange for service and filing. |
| 06/28/19 | Meghan Agostinelli | 0.50 | 0.50 | 325.00 | 162.50 | Track and correspond regarding FOIL and subpoena responses; edit letter motion to compel subpoena compliance |
| 06/28/19 | Morgan J. Feder | 4.70 | 0.00 | 0.00 | 0.00 | Review documents for privilege and draft privilege descriptions.  Confer with T. Jayaraman and L. Sachse regarding same. |
| 06/28/19 | Neil A. Steiner | 3.00 | 3.00 | 750.00 | 2250.00 | Continue work on discovery issues; telephone conversation with TJ; met with MF; revised letter to Judge Nathan. |
| 06/28/19 | Tharuni A. Jayaraman | 6.40 | 6.40 | 325.00 | 2080.00 | Drafted letter-motion to court; edited letter-motion; reviewed documents. |
| 06/29/19 | Elisabeth L. Sachse | 0.40 | 0.00 | 0.00 | 0.00 | Email correspondence with CDS regarding production questions.  Review and update production slipsheet information. |
| 06/30/19 | Elisabeth L. Sachse | 1.00 | 0.00 | 0.00 | 0.00 | Email correspondence with M. Feder regarding production requests.  Prepare and submit CCNY_VOL004 production request. |
| 07/01/19 | Anna Q. Do | 3.30 | 3.30 | 450.00 | 1485.00 | Analyze court order and local rules and prepare trial task list. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 07/01/19 | Elisabeth L. Sachse | 2.00 | 0.00 | 0.00 | 0.00 | Email correspondence with T. Jayaraman and K. Shorey regarding production delivery.  QC and finalize CCNY_VOL004, CCNY_TP_VOL003 and CCNY_TP_VOL004 productions. |
| 07/01/19 | Jefferson Holder | 0.30 | 0.00 | 0.00 | 0.00 | Docketing / review of case information update into the E-Docket Case Management System and Monitoring (case) status of pending matters. L. Lopez. |
| 07/01/19 | Katherine N. Shorey | 3.50 | 3.50 | 325.00 | 1137.50 | Review document production; send document production to opposing counsel; coordinate review of Ulster county documents with summer associates and associates. |
| 07/01/19 | Morgan J. Feder | 1.00 | 0.00 | 0.00 | 0.00 | Confer with T. Jayaraman, H. Bonaccorsi, L. Sachse regarding privilege review.  Confer with N. Steiner regarding expert invoices. |
| 07/01/19 | Neil A. Steiner | 3.00 | 3.00 | 750.00 | 2250.00 | Continue work on discovery issues; review state response to motion to compel; phone conferences with TJ; phone conference with JP; email correspondence with co-counsel; phone conference with BER; research regarding standing. |
| 07/01/19 | Tharuni A. Jayaraman | 0.80 | 0.00 | 325.00 | 0.00 | Call with K. Shorey; reviewed documents. |
| 07/02/19 | Anna Q. Do | 2.10 | 2.10 | 450.00 | 945.00 | Research for pretrial filings. |
| 07/02/19 | Elisabeth L. Sachse | 1.00 | 0.00 | 0.00 | 0.00 | Email correspondence with K. Shorey regarding search requests.  Prepare voter records materials for attorney review. |
| 07/02/19 | Hilary Bonaccorsi | 2.80 | 2.80 | 325.00 | 910.00 | Document review for privilege clawback. |
| 07/02/19 | Katherine N. Shorey | 2.50 | 2.50 | 325.00 | 812.50 | Phone call with team to discuss ongoing assignments; review training materials from FOIL and subpoena responses. |
| 07/02/19 | Meghan Agostinelli | 1.10 | 0.00 | 325.00 | 0.00 | Conference call regarding upcoming assignments and deadlines |
| 07/02/19 | Neil A. Steiner | 2.00 | 2.00 | 750.00 | 1500.00 | Continue work on discovery issues; trial preparation; continue work on standing issue. |
| 07/02/19 | Tharuni A. Jayaraman | 2.30 | 0.00 | 325.00 | 0.00 | Team call; edited task list. |
| 07/02/19 | Theresa Miletich | 0.30 | 0.00 | 0.00 | 0.00 | Update litigation docket regarding referral of case to Magistrate, letter motion and response to letter motion. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 07/03/19 | Charlotte Pennington | 1.90 | 0.00 | 0.00 | 0.00 | Document review for NY voters case. |
| 07/03/19 | Elisabeth L. Sachse | 0.70 | 0.00 | 0.00 | 0.00 | Continue to prepare voter records materials for attorney review. |
| 07/03/19 | Hilary Bonaccorsi | 2.00 | 2.00 | 325.00 | 650.00 | Document review for privilege clawback. |
| 07/03/19 | Morgan J. Feder | 1.00 | 0.00 | 0.00 | 0.00 | Privilege review. |
| 07/03/19 | Nicholas S. DiLorenzo | 1.20 | 0.00 | 0.00 | 0.00 | Conduct document review. |
| 07/07/19 | Hilary Bonaccorsi | 3.00 | 3.00 | 325.00 | 975.00 | Privilege clawback review. |
| 07/08/19 | Angela H. Kim | 3.90 | 0.00 | 0.00 | 0.00 | Document review. |
| 07/08/19 | Charlotte Pennington | 5.40 | 0.00 | 0.00 | 0.00 | Document review for NY voters case. |
| 07/08/19 | Elisabeth L. Sachse | 0.30 | 0.00 | 0.00 | 0.00 | Prepare requested searches for K. Shorey. |
| 07/08/19 | Hilary Bonaccorsi | 1.00 | 1.00 | 325.00 | 325.00 | Privilege clawback review. |
| 07/08/19 | Katherine N. Shorey | 5.50 | 5.50 | 325.00 | 1787.50 | Review training materials and hot documents from FOIL and subpoena responses. |
| 07/08/19 | Nicholas B. Papoutsis | 2.83 | 0.00 | 0.00 | 0.00 | Completed 5 batches of subpoena document review for the New York Purging litigation. |
| 07/08/19 | Nicholas J. Sanville | 1.70 | 0.00 | 0.00 | 0.00 | Begin reviewing the subpoenaed documents. |
| 07/08/19 | Nicholas S. DiLorenzo | 0.40 | 0.00 | 0.00 | 0.00 | Conduct document review. |
| 07/08/19 | Tharuni A. Jayaraman | 0.30 | 0.30 | 325.00 | 97.50 | Reviewed documents. |
| 07/09/19 | Angela H. Kim | 2.20 | 0.00 | 0.00 | 0.00 | Documents review. |
| 07/09/19 | Charlotte Pennington | 3.30 | 0.00 | 0.00 | 0.00 | Document review for NY voters pro bono case. |
| 07/09/19 | Elisabeth L. Sachse | 0.30 | 0.00 | 0.00 | 0.00 | Prepare requested searches for A. Do. |
| 07/09/19 | Meghan Agostinelli | 2.50 | 2.50 | 325.00 | 812.50 | Clawback privilege review |
| 07/09/19 | Neil A. Steiner | 0.30 | 0.30 | 750.00 | 225.00 | Conference call with court; email correspondence with TJ. |
| 07/09/19 | Nicholas B. Papoutsis | 2.77 | 0.00 | 0.00 | 0.00 | Completed an additional 3 batches of document review for the Common Cause pro bono case. |
| 07/09/19 | Nicholas B. Papoutsis | 0.30 | 0.00 | 0.00 | 0.00 | Completed some additional document review. |
| 07/09/19 | Nicholas J. Sanville | 1.30 | 0.00 | 0.00 | 0.00 | Continue reviewing the subpoenaed documents. |
| 07/09/19 | Nicholas S. DiLorenzo | 4.50 | 0.00 | 0.00 | 0.00 | Conduct document review. |
| 07/09/19 | Tharuni A. Jayaraman | 1.20 | 1.20 | 325.00 | 390.00 | Call with chambers; reviewed documents. |
| 07/10/19 | Angela H. Kim | 1.60 | 0.00 | 0.00 | 0.00 | Documents review. |
| 07/10/19 | Charlotte Pennington | 2.70 | 0.00 | 0.00 | 0.00 | Document review for NY voters pro bono case. |
| 07/10/19 | Elisabeth L. Sachse | 0.40 | 0.00 | 0.00 | 0.00 | Prepare requested privilege clawback population searches and related report for A. Do. |
| 07/10/19 | Katherine N. Shorey | 0.50 | 0.50 | 325.00 | 162.50 | Prepare and circulate documents/searches relating to county BOE training materials and other documents. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 07/10/19 | Neil A. Steiner | 0.40 | 0.40 | 750.00 | 300.00 | Review priv documents, clawback issue; email correspondence with AD. |
| 07/10/19 | Nicholas B. Papoutsis | 1.88 | 0.00 | 0.00 | 0.00 | Completed three more batches of Subpoena Regardingview for the Common Cause case. |
| 07/10/19 | Nicholas S. DiLorenzo | 0.40 | 0.00 | 0.00 | 0.00 | Conduct document review. |
| 07/11/19 | Angela H. Kim | 3.40 | 0.00 | 0.00 | 0.00 | Documents review. |
| 07/11/19 | Nicholas B. Papoutsis | 0.42 | 0.00 | 0.00 | 0.00 | Completed an additional batch review of 200 documents for the Common Cause pro bono case. |
| 07/11/19 | Nicholas J. Sanville | 0.30 | 0.00 | 0.00 | 0.00 | Continue reviewing subpoenaed documents. |
| 07/11/19 | Nicholas S. DiLorenzo | 4.00 | 0.00 | 0.00 | 0.00 | Conduct document review. |
| 07/11/19 | Tharuni A. Jayaraman | 1.50 | 1.50 | 325.00 | 487.50 | Drafted ex parte settlement letter; reviewed documents. |
| 07/12/19 | Angela H. Kim | 1.80 | 0.00 | 0.00 | 0.00 | Documents review. |
| 07/12/19 | Charlotte Pennington | 1.10 | 0.00 | 0.00 | 0.00 | Document review for NY voters case. |
| 07/12/19 | Elisabeth L. Sachse | 0.50 | 0.00 | 0.00 | 0.00 | Prepare draft privilege log for A. Do. |
| 07/12/19 | Nicholas B. Papoutsis | 2.30 | 0.00 | 0.00 | 0.00 | Completed 4 additional batches of Subpoena Review for the Common Cause case. Started a fifth batch, |
| 07/12/19 | Nicholas B. Papoutsis | 0.82 | 0.00 | 0.00 | 0.00 | Completed an additional two batches of subpoena review for the Common Cause case. |
| 07/12/19 | Nicholas B. Papoutsis | 0.78 | 0.00 | 0.00 | 0.00 | Continued working Subpoena Document Review for the Common Cause case. |
| 07/12/19 | Nicholas S. DiLorenzo | 2.10 | 0.00 | 0.00 | 0.00 | Conduct document review. |
| 07/12/19 | Tharuni A. Jayaraman | 0.40 | 0.40 | 325.00 | 130.00 | Coordinated document review. |
| 07/14/19 | Charlotte Pennington | 2.60 | 0.00 | 0.00 | 0.00 | Document review of subpoena materials. |
| 07/14/19 | Nicholas J. Sanville | 1.10 | 0.00 | 0.00 | 0.00 | Continue reviewing the documents received in connection with the subpoena. |
| 07/15/19 | Angela H. Kim | 3.50 | 0.00 | 0.00 | 0.00 | Document review. |
| 07/15/19 | Charlotte Pennington | 5.00 | 0.00 | 0.00 | 0.00 | Document review of subpoena materials. |
| 07/15/19 | Elisabeth L. Sachse | 0.30 | 0.00 | 0.00 | 0.00 | Prepare requested privilege log search for A. Do. |
| 07/15/19 | Hilary Bonaccorsi | 0.50 | 0.50 | 325.00 | 162.50 | Attention to correspondence regarding status of subpoenas and document productions. |
| 07/15/19 | Neil A. Steiner | 4.00 | 4.00 | 750.00 | 3000.00 | Email correspondence with JC, SBOE, co-counsel; conference call with JC, SBOE, co-counsel; prepare for and attend court conference; email correspondence with co-counsel. |
| 07/15/19 | Nicholas B. Papoutsis | 5.12 | 0.00 | 0.00 | 0.00 | Completed 9 batches of subpoena document review for the Common Cause case. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 07/15/19 | Nicholas S. DiLorenzo | 3.00 | 0.00 | 0.00 | 0.00 | Conduct document review. |
| 07/15/19 | Tharuni A. Jayaraman | 1.10 | 1.10 | 325.00 | 357.50 | Call regarding NY AG production; coordinated drafting of upcoming filings. |
| 07/15/19 | Theresa Miletich | 0.90 | 0.00 | 0.00 | 0.00 | Update litigation docket and materials regarding recent court orders regarding discovery, and communications with Ms. Jayaraman regarding same. |
| 07/16/19 | Charlotte Pennington | 0.30 | 0.00 | 0.00 | 0.00 | Document review for NY voters case. |
| 07/16/19 | Nicholas B. Papoutsis | 0.72 | 0.00 | 0.00 | 0.00 | Completed the final batch of document review for the subpoena review portion of the Common Cause litigation. |
| 07/16/19 | Nicholas S. DiLorenzo | 2.70 | 0.00 | 0.00 | 0.00 | Conduct document review. |
| 07/16/19 | Tharuni A. Jayaraman | 0.70 | 0.70 | 325.00 | 227.50 | Coordinated drafting of upcoming filings. |
| 07/17/19 | Jefferson Holder | 0.50 | 0.00 | 0.00 | 0.00 | Phone correspondence with court reporter regarding ordering of transcript.  Distribution of transcript to listed attorneys. Docketing / review of case information update into the E-Docket Case Management System and Monitoring (case) status of pending matters.  * Tharuni Jayaraman. |
| 07/17/19 | Neil A. Steiner | 1.00 | 1.00 | 750.00 | 750.00 | Conference call with co-counsel; prepare for settlement conference; review NYC BOE letter. |
| 07/17/19 | Tharuni A. Jayaraman | 0.80 | 0.80 | 325.00 | 260.00 | Call with N. Steiner and J. Powers regarding upcoming filing; coordinated upcoming filings. |
| 07/17/19 | Theresa Miletich | 1.00 | 0.00 | 0.00 | 0.00 | Communications regarding trial related deadlines and update litigation docket regarding same; update litigation materials. |
| 07/18/19 | Katherine N. Shorey | 2.80 | 1.50 | 325.00 | 487.50 | Prepare ex parte settlement letter and attend conference call with opposing counsel. |
| 07/18/19 | Neil A. Steiner | 1.00 | 1.00 | 750.00 | 750.00 | Review order; email correspondence with co-counsel; review and revise settlement letter to magistrate judge; telephone conference with TJ. |
| 07/18/19 | Tharuni A. Jayaraman | 5.30 | 5.30 | 325.00 | 1722.50 | Settlement call; edited ex parte settlement letter. |
| 07/19/19 | Tharuni A. Jayaraman | 0.50 | 0.00 | 325.00 | 0.00 | Coordinated payment of expert invoice; |
| 07/22/19 | Neil A. Steiner | 2.30 | 2.30 | 750.00 | 1725.00 | Work on settlement issues; email correspondence with co-counsel; email correspondence with SBOE counsel; meet and confer with NYC BOE and work on discovery issues, revise draft search terms. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 07/23/19 | Meghan Agostinelli | 2.80 | 2.80 | 325.00 | 910.00 | Conduct legal research regarding definition of "court order" for settlement discussions |
| 07/23/19 | Neil A. Steiner | 0.50 | 0.50 | 750.00 | 375.00 | Prepare for settlement conference; review research; email correspondence with co-counsel. |
| 07/23/19 | Tharuni A. Jayaraman | 0.35 | 0.00 | 325.00 | 0.00 | Coordinated payment of expert invoice; collected materials for settlement conference. |
| 07/24/19 | Katherine N. Shorey | 0.70 | 0.00 | 325.00 | 0.00 | Discussions and prepare for settlement conference. |
| 07/24/19 | Neil A. Steiner | 1.00 | 1.00 | 750.00 | 750.00 | Prep for settlement conference; email correspondence with co-counsel; email correspondence with client; conference call with defense counsel. |
| 07/24/19 | Tharuni A. Jayaraman | 3.80 | 1.90 | 325.00 | 617.50 | Gathered materials for settlement conference; travelled to settlement conference. |
| 07/25/19 | Anna Q. Do | 1.00 | 1.00 | 450.00 | 450.00 | Update trial task list; confer with Ms. Jayaraman regarding joint status letter. |
| 07/25/19 | Katherine N. Shorey | 4.50 | 0.00 | 325.00 | 0.00 | Attend settlement conference. |
| 07/25/19 | Neil A. Steiner | 7.00 | 7.00 | 750.00 | 5250.00 | Prep for and settlement conference; email correspondence with co-counsel; phone conference with RS, SR; work on NYCBOE subpoena issues. |
| 07/25/19 | Tharuni A. Jayaraman | 8.50 | 5.50 | 325.00 | 1787.50 | Travel to settlement conference; settlement conference; travel back from settlement conference. |
| 07/26/19 | Anna Q. Do | 0.60 | 0.00 | 450.00 | 0.00 | Draft joint letter submission regarding status concerning subpoenas. |
| 07/26/19 | Luis A. Lopez | 0.50 | 0.00 | 0.00 | 0.00 | Email correspondence with N. Steiner; review documents, serve / file through Court's ECF system. |
| 07/26/19 | Neil A. Steiner | 2.50 | 2.50 | 750.00 | 1875.00 | Conference call with co-counsel; email correspondence with defense counsel; conference call with defense counsel; email to court; letter to court; email correspondence with NYCBOE, defense counsel; email correspondence with client; email correspondence with co-counsel. |
| 07/26/19 | Tharuni A. Jayaraman | 1.10 | 1.10 | 325.00 | 357.50 | Coordinated filing of joint status letter; discussed the same with A. Do. |
| 07/28/19 | Neil A. Steiner | 0.50 | 0.50 | 750.00 | 375.00 | Email correspondence with co-counsel; trial prep; prep for Meredith; review and revise confidentiality agreement. |
| 07/29/19 | Neil A. Steiner | 1.50 | 1.50 | 750.00 | 1125.00 | Review Meredith report and prepare for deposition. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 07/29/19 | Tharuni A. Jayaraman | 0.30 | 0.30 | 325.00 | 97.50 | Reviewed requirements for a filing. |
| 07/30/19 | Elisabeth L. Sachse | 0.60 | 0.00 | 0.00 | 0.00 | Review BOE production population for potential review planning. Call with T. Jayaraman regarding BOE production and related review workflows. |
| 07/30/19 | Neil A. Steiner | 6.00 | 6.00 | 750.00 | 4500.00 | Prepare Meredith; met with JP. |
| 07/30/19 | Tharuni A. Jayaraman | 0.50 | 0.50 | 325.00 | 162.50 | Coordinated document review. |
| 07/31/19 | Neil A. Steiner | 4.00 | 4.00 | 750.00 | 3000.00 | Meredith deposition; met with co-counsel, MM. |
| 08/01/19 | Hilary Bonaccorsi | 2.00 | 2.00 | 325.00 | 650.00 | Discussions regarding next steps; work on draft letter to court regarding status of discovery dispute. |
| 08/01/19 | Neil A. Steiner | 0.80 | 0.80 | 750.00 | 600.00 | Review and revise confidentiality agreement; email correspondence with JC; email correspondence with TJ, JP; conference call with chambers; conference call with defense counsel. |
| 08/01/19 | Tharuni A. Jayaraman | 0.30 | 0.00 | 325.00 | 0.00 | Coordinated joint status letter to tribunal; call to chambers. |
| 08/02/19 | Elisabeth L. Sachse | 1.00 | 0.00 | 0.00 | 0.00 | Compile and prepare BOE produced materials for attorney review. |
| 08/02/19 | Neil A. Steiner | 0.30 | 0.30 | 750.00 | 225.00 | Email correspondence with client; email correspondence with co-counsel. |
| 08/02/19 | Tharuni A. Jayaraman | 0.28 | 0.20 | 325.00 | 65.00 | Coordinated upload of documents; email to co-counsel. |
| 08/03/19 | Elisabeth L. Sachse | 1.00 | 0.00 | 0.00 | 0.00 | Email correspondence with CDS regarding processing of Affidavit production materials. Prepare additional Affidavit production materials for attorney review. |
| 08/06/19 | Tharuni A. Jayaraman | 0.30 | 0.30 | 325.00 | 97.50 | Coordinated document collection. |
| 08/07/19 | Elisabeth L. Sachse | 0.70 | 0.00 | 0.00 | 0.00 | Compile and prepare NYAG produced materials for attorney review. |
| 08/07/19 | Hilary Bonaccorsi | 2.00 | 2.00 | 325.00 | 650.00 | Review and refresh regarding document and status of litigation. |
| 08/09/19 | Hilary Bonaccorsi | 1.10 | 1.10 | 325.00 | 357.50 | Work on voting rights case open items; correspondence regarding same. |
| 08/09/19 | Theresa Miletich | 0.60 | 0.00 | 0.00 | 0.00 | Communications with Ms. Jayaraman regarding obtaining deposition transcripts, and communications with reporting service regarding same. |
| 08/12/19 | Hilary Bonaccorsi | 0.20 | 0.20 | 325.00 | 65.00 | Work on voting rights case. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 08/12/19 | Neil A. Steiner | 0.30 | 0.30 | 750.00 | 225.00 | Email correspondence with co-counsel; email correspondence with MM. |
| 08/12/19 | Tharuni A. Jayaraman | 1.10 | 0.00 | 325.00 | 0.00 | Coordinated ordering of deposition transcripts. |
| 08/12/19 | Theresa Miletich | 0.80 | 0.00 | 0.00 | 0.00 | Communications with court reporting service regarding obtaining copes of various transcripts, and discuss with Ms. Jayaraman. |
| 08/13/19 | Neil A. Steiner | 0.30 | 0.30 | 750.00 | 225.00 | Email correspondence with co-counsel; work on discovery issues. |
| 08/14/19 | Tharuni A. Jayaraman | 0.30 | 0.00 | 325.00 | 0.00 | Coordinated ordering of deposition transcripts. |
| 08/15/19 | Hilary Bonaccorsi | 0.50 | 0.50 | 325.00 | 162.50 | Work on voting rights case. |
| 08/15/19 | Theresa Miletich | 0.30 | 0.00 | 0.00 | 0.00 | Retrieve and upload Meredith exhibits, and communications regarding same. |
| 08/16/19 | Hilary Bonaccorsi | 0.20 | 0.20 | 325.00 | 65.00 | Work on voting rights case. |
| 08/19/19 | Tharuni A. Jayaraman | 0.30 | 0.30 | 325.00 | 97.50 | Reviewed documents. |
| 08/22/19 | Hilary Bonaccorsi | 0.30 | 0.30 | 325.00 | 97.50 | Correspondence regarding deposition transcripts and pre-trial reports. |
| 08/23/19 | Katherine N. Shorey | 0.70 | 0.70 | 325.00 | 227.50 | Review docket for important upcoming dates. |
| 08/26/19 | Hilary Bonaccorsi | 0.40 | 0.00 | 325.00 | 0.00 | Discuss progression of case and pre-trial due dates. |
| 08/26/19 | Katherine N. Shorey | 1.60 | 1.60 | 325.00 | 520.00 | Draft and file status letter on discovery and NYCBOE subpoena. |
| 08/26/19 | Luis A. Lopez | 0.80 | 0.00 | 0.00 | 0.00 | Email correspondence with T. Jayaraman; online research obtain and forward documents. Email correspondence with K. Shorey review documents, serve / file through Court's ECF system. |
| 08/26/19 | Neil A. Steiner | 0.30 | 0.30 | 750.00 | 225.00 | Email correspondence with NYCBOE counsel, NYSBOE counsel, co-counsel; review and revise letter to court; work on discovery issues. |
| 08/26/19 | Tharuni A. Jayaraman | 1.40 | 1.40 | 325.00 | 455.00 | Edited joint status letter; coordinated filing of the same. |
| 08/27/19 | Neil A. Steiner | 0.30 | 0.30 | 750.00 | 225.00 | Continue work on discovery issues; email correspondence with RS; email correspondence with co-counsel. |
| 08/29/19 | Hilary Bonaccorsi | 0.10 | 0.10 | 325.00 | 32.50 | Correspondence regarding receipt of deposition transcripts. |
| 08/29/19 | Neil A. Steiner | 0.50 | 0.50 | 750.00 | 375.00 | Email correspondence with co-counsel; email correspondence with MM; trial preparation. |
| 08/29/19 | Theresa Miletich | 0.20 | 0.00 | 0.00 | 0.00 | Retrieve and update court status letter. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 08/30/19 | Hilary Bonaccorsi | 0.20 | 0.20 | 325.00 | 65.00 | Correspondence regarding deposition transcripts. |
| 08/30/19 | Meghan Agostinelli | 1.20 | 1.20 | 325.00 | 390.00 | Prepare Mike Ryan deposition notice and serve to opposing counsel; arrange court reporter |
| 09/03/19 | Elisabeth L. Sachse | 0.30 | 0.00 | 0.00 | 0.00 | Prepare and Bates stamp materials for production. |
| 09/03/19 | Hilary Bonaccorsi | 2.20 | 2.20 | 325.00 | 715.00 | Attend call regarding pretrial filings; conferences with T. Jayaraman; search for sample documents and filings; determine scope of work. |
| 09/03/19 | Neil A. Steiner | 2.50 | 2.50 | 750.00 | 1875.00 | Conference call with co-counsel; prepare for trial. |
| 09/03/19 | Tharuni A. Jayaraman | 0.50 | 0.50 | 325.00 | 162.50 | Coordinate pre-trial materials; reviewed sample pre-trial materials. |
| 09/04/19 | Hilary Bonaccorsi | 4.80 | 4.80 | 325.00 | 1560.00 | Conferences with T. Jayaraman and N. Steiner regarding scope of work and proposed division of labor for pretrial filings; read Judge Nathan's Individual Rules; prepare project status chart regarding items to be completed and requirements for filings; draft email to NYVR team and LC regarding work to be done; incorporate rough draft received from R. Snow based on 9/3 call; correspondence with Ask RS regarding sample pretrial filings in cases before Judge Nathan; review samples. |
| 09/04/19 | Janet Peros | 1.50 | 0.00 | 0.00 | 0.00 | Obtained pre-trial join reports and pre-trial briefs from Judge Nathan in SDNY for Hilary Bonaccorsi |
| 09/04/19 | Neil A. Steiner | 2.00 | 2.00 | 750.00 | 1500.00 | Preparation for trial. |
| 09/04/19 | Tharuni A. Jayaraman | 0.50 | 0.00 | 325.00 | 0.00 | Calls to coordinate pre-trial materials. |
| 09/05/19 | Elisabeth L. Sachse | 0.70 | 0.00 | 0.00 | 0.00 | Compile and prepare BOE produced materials for attorney review. |
| 09/05/19 | Hilary Bonaccorsi | 3.00 | 3.00 | 325.00 | 975.00 | Work on voting rights case, pretrial materials. |
| 09/05/19 | Katherine N. Shorey | 5.80 | 5.80 | 325.00 | 1885.00 | Internal discussions, review subpoena documents. |
| 09/05/19 | Neil A. Steiner | 2.00 | 2.00 | 750.00 | 1500.00 | Trial preparation. |
| 09/05/19 | Tharuni A. Jayaraman | 0.30 | 0.30 | 325.00 | 97.50 | Pulled exhibits for trial preparation. |
| 09/05/19 | Tiffany Lewis | 2.20 | 2.20 | 200.00 | 440.00 | Draft exhibits lists, deposition framework sets, correspondence team. |
| 09/06/19 | Elisabeth L. Sachse | 0.30 | 0.00 | 0.00 | 0.00 | Prepare and Bates stamp document for production. |
| 09/06/19 | Hilary Bonaccorsi | 2.10 | 2.10 | 325.00 | 682.50 | Work on pretrial submissions. |
| 09/06/19 | Katherine N. Shorey | 2.80 | 2.80 | 325.00 | 910.00 | Internal discussions; review subpoena documents. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 09/06/19 | Neil A. Steiner | 1.50 | 1.50 | 750.00 | 1125.00 | Conf call w opposing counsel, co-counsel; trial prep; email corresp w RS. |
| 09/06/19 | Tiffany Lewis | 2.00 | 2.00 | 200.00 | 400.00 | Emails to vendors and preparation of initial deposition designations in Case Notebook for trial preparation. |
| 09/07/19 | Katherine N. Shorey | 2.50 | 2.50 | 325.00 | 812.50 | Designate deposition testimonies. |
| 09/07/19 | Neil A. Steiner | 2.00 | 2.00 | 750.00 | 1500.00 | Trial preparation. |
| 09/08/19 | Katherine N. Shorey | 1.50 | 1.50 | 325.00 | 487.50 | Designate deposition testimonies. |
| 09/08/19 | Neil A. Steiner | 2.00 | 2.00 | 750.00 | 1500.00 | Trial Preparation. |
| 09/09/19 | Hilary Bonaccorsi | 2.00 | 2.00 | 325.00 | 650.00 | Work with team on pretrial filings. |
| 09/09/19 | Katherine N. Shorey | 3.50 | 0.00 | 325.00 | 0.00 | Internal discussions regarding pretrial report; designate deposition testimonies. |
| 09/09/19 | Neil A. Steiner | 2.50 | 2.50 | 750.00 | 1875.00 | Trial preparation. |
| 09/09/19 | Tharuni A. Jayaraman | 4.00 | 4.00 | 325.00 | 1300.00 | Reviewed deposition transcripts. Call with K. Shorey regarding trial preparation. |
| 09/10/19 | Hilary Bonaccorsi | 0.30 | 0.30 | 325.00 | 97.50 | Correspondence regarding pretrial filings. |
| 09/10/19 | Hilary Bonaccorsi | 4.00 | 4.00 | 325.00 | 1300.00 | Work on pretrial filings. |
| 09/10/19 | Katherine N. Shorey | 3.10 | 3.10 | 325.00 | 1007.50 | Internal discussions regarding pretrial report; designate deposition testimonies. |
| 09/10/19 | Neil A. Steiner | 1.50 | 1.50 | 750.00 | 1125.00 | Trial preparation. |
| 09/10/19 | Tharuni A. Jayaraman | 1.00 | 1.00 | 325.00 | 325.00 | Reviewed deposition testimony. |
| 09/10/19 | Tyrone McBride | 0.30 | 0.00 | 0.00 | 0.00 | Court compliance review of document and electronically file in the Southern District Court of New York regarding joint status letter regarding discovery. |
| 09/11/19 | Hilary Bonaccorsi | 3.00 | 3.00 | 325.00 | 975.00 | Work on pretrial filings. |
| 09/11/19 | Katherine N. Shorey | 1.00 | 1.00 | 325.00 | 325.00 | Internal discussions regarding pretrial report; designate deposition testimonies. |
| 09/11/19 | Neil A. Steiner | 2.50 | 2.50 | 750.00 | 1875.00 | Trial preparation. |
| 09/11/19 | Tharuni A. Jayaraman | 2.90 | 2.90 | 325.00 | 942.50 | Drafted letter motion for extension. |
| 09/11/19 | Tiffany Lewis | 6.40 | 6.40 | 200.00 | 1280.00 | Trial preparation, correspondence trial team. |
| 09/12/19 | Hilary Bonaccorsi | 2.00 | 2.00 | 325.00 | 650.00 | Work on pretrial filings. |
| 09/12/19 | Katherine N. Shorey | 1.30 | 1.30 | 325.00 | 422.50 | Internal discussions regarding pretrial report. |
| 09/12/19 | Meghan Agostinelli | 0.30 | 0.00 | 325.00 | 0.00 | Confirmed and corresponded regarding court reporter for Michael Ryan deposition |
| 09/12/19 | Neil A. Steiner | 3.00 | 3.00 | 750.00 | 2250.00 | Review documents and prepare for Ryan deposition; trial preparation. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 09/12/19 | Tharuni A. Jayaraman | 1.10 | 0.00 | 325.00 | 0.00 | Team calls regarding trial preparation. |
| 09/12/19 | Tiffany Lewis | 1.80 | 1.80 | 200.00 | 360.00 | Trial preparation. |
| 09/12/19 | Tiffany Lewis | 4.40 | 4.40 | 200.00 | 880.00 | Trial preparation, deposition designations. |
| 09/13/19 | Anna Q. Do | 2.60 | 2.60 | 450.00 | 1170.00 | Analyze pretrial deadlines and emails regarding trial preparation. |
| 09/13/19 | Hilary Bonaccorsi | 1.00 | 1.00 | 325.00 | 325.00 | Work on pretrial filings. |
| 09/13/19 | Neil A. Steiner | 8.00 | 8.00 | 750.00 | 6000.00 | Prep for and deposition of M. Ryan. |
| 09/13/19 | Tiffany Lewis | 7.30 | 7.30 | 200.00 | 1460.00 | Trial preparation, pull proposed exhibits and defs proposed exhibits. |
| 09/14/19 | Neil A. Steiner | 2.00 | 2.00 | 750.00 | 1500.00 | Trial prep. |
| 09/16/19 | Neil A. Steiner | 1.50 | 1.50 | 750.00 | 1125.00 | Trial preparation. |
| 09/16/19 | Tharuni A. Jayaraman | 0.30 | 0.30 | 325.00 | 97.50 | Call with A. Do to discuss pre-trial materials. |
| 09/17/19 | Hilary Bonaccorsi | 2.00 | 2.00 | 325.00 | 650.00 | Work on pretrial filings. |
| 09/18/19 | Alexander Logan | 1.83 | 0.00 | 0.00 | 0.00 | Begin draft Exhibit List. |
| 09/18/19 | Anna Q. Do | 7.50 | 7.50 | 450.00 | 3375.00 | Research for trial; draft pretrial memorandum of law; draft affidavit of Susan Lerner; analyze exhibits and revise exhibit list. |
| 09/18/19 | Hilary Bonaccorsi | 2.00 | 2.00 | 325.00 | 650.00 | Conferences with team and prepare pretrial submission materials. |
| 09/18/19 | Katherine N. Shorey | 1.30 | 0.00 | 325.00 | 0.00 | Internal discussions regarding pre-trial report. |
| 09/18/19 | Neil A. Steiner | 1.00 | 1.00 | 750.00 | 750.00 | Trial prep; email correspondence with JP, ER. |
| 09/18/19 | Tharuni A. Jayaraman | 0.80 | 0.00 | 325.00 | 0.00 | Team calls. |
| 09/18/19 | Tiffany Lewis | 0.60 | 0.60 | 200.00 | 120.00 | Correspondence team, trial preparation. |
| 09/19/19 | Alexander Logan | 3.50 | 0.00 | 0.00 | 0.00 | Continue filling out draft Exhibit List. |
| 09/19/19 | Anna Q. Do | 7.60 | 7.60 | 450.00 | 3420.00 | Analyze pleadings, research and prepare pretrial memorandum of law; prepare affidavits. |
| 09/19/19 | Hilary Bonaccorsi | 1.10 | 1.10 | 325.00 | 357.50 | Review voter affidavits in advance of revisions to draft pretrial report. |
| 09/19/19 | Katherine N. Shorey | 3.50 | 3.50 | 325.00 | 1137.50 | Internal discussions; review and add to exhibit list. |
| 09/19/19 | Neil A. Steiner | 1.00 | 1.00 | 750.00 | 750.00 | Conference call w co-counsel; trial preparation. |
| 09/19/19 | Tharuni A. Jayaraman | 0.40 | 0.40 | 325.00 | 130.00 | Trial preparation. |
| 09/19/19 | Tiffany Lewis | 5.80 | 5.80 | 200.00 | 1160.00 | Trial preparation. |
| 09/20/19 | Alexander Logan | 1.72 | 0.00 | 0.00 | 0.00 | Continue filling out draft Exhibit list. |
| 09/20/19 | Hilary Bonaccorsi | 3.20 | 3.20 | 325.00 | 1040.00 | Review voter affidavits to modify draft joint pretrial report. |
| 09/20/19 | Neil A. Steiner | 1.50 | 1.50 | 750.00 | 1125.00 | Trial preparation |
| 09/20/19 | Tiffany Lewis | 1.30 | 1.30 | 200.00 | 260.00 | Pretrial filing preparation. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 09/20/19 | Tiffany Lewis | 2.50 | 2.50 | 200.00 | 500.00 | Pretrial filing preparation. |
| 09/21/19 | Neil A. Steiner | 6.00 | 6.00 | 750.00 | 4500.00 | Review NYAG exhibits; trial preparation. |
| 09/21/19 | Tiffany Lewis | 4.50 | 4.50 | 200.00 | 900.00 | Correspondence team, trial preparation. |
| 09/22/19 | Hilary Bonaccorsi | 4.10 | 4.10 | 325.00 | 1332.50 | Revisions to Joint Pretrial Report; correspondence with team regarding pre-trial filings. |
| 09/22/19 | Neil A. Steiner | 10.00 | 10.00 | 750.00 | 7500.00 | Revise findings of fact; trial preparation. |
| 09/22/19 | Tharuni A. Jayaraman | 0.40 | 0.40 | 325.00 | 130.00 | Trial Preparation. |
| 09/22/19 | Tiffany Lewis | 7.00 | 7.00 | 200.00 | 1400.00 | Correspondence team, trial preparation. |
| 09/23/19 | Anna Q. Do | 7.60 | 7.60 | 450.00 | 3420.00 | Analyze and revise deposition designation charts, trial exhibit list and joint pretrial report; correspondence with opposing counsel regarding same; confer with co-counsel regarding same. |
| 09/23/19 | Hilary Bonaccorsi | 12.40 | 12.40 | 325.00 | 4030.00 | Revisions to Joint Pretrial Report; revisions to witness statements; work with team to revise all pretrial materials. |
| 09/23/19 | Katherine N. Shorey | 4.70 | 0.00 | 325.00 | 0.00 | Internal discussions; prepare pretrial report. |
| 09/23/19 | Neil A. Steiner | 3.50 | 3.50 | 750.00 | 2625.00 | Trial preparation; conference call with co-counsel. |
| 09/23/19 | Tharuni A. Jayaraman | 2.00 | 0.00 | 325.00 | 0.00 | Trial preparation; team calls. |
| 09/23/19 | Tiffany Lewis | 5.80 | 5.80 | 200.00 | 1160.00 | Pretrial filings preparation. |
| 09/24/19 | Alexander Logan | 0.88 | 0.00 | 0.00 | 0.00 | Fill in Exhibit List for trial. |
| 09/24/19 | Anna Q. Do | 7.50 | 7.50 | 450.00 | 3375.00 | Analyze plaintiff's designations and prepare counter-designations and objections to same; analyze plaintiff's trial exhibits and prepare objections to same; revise pretrial memorandum of law; correspondence and phone calls with counsel to defendants regarding same; revise plaintiff's trial exhibit list. |
| 09/24/19 | Hilary Bonaccorsi | 9.40 | 9.40 | 325.00 | 3055.00 | Revisions to Joint Pretrial Report; revisions to witness statements; work with team to revise all pretrial materials; revisions to pretrial memorandum of law; correspondence regarding FOF and COL; prepare one-page deposition summaries and cross-check against citations; calls and correspondence with team. |
| 09/24/19 | Katherine N. Shorey | 3.50 | 0.00 | 325.00 | 0.00 | Internal discussions; prepare pretrial report. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 09/24/19 | Luis A. Lopez | 0.50 | 0.00 | 0.00 | 0.00 | Email correspondence with H. Bonaccorsi; review Pro hac motion, serve / file through Court's ECF system; assembly documents for hard copy submission. |
| 09/24/19 | Neil A. Steiner | 4.00 | 4.00 | 750.00 | 3000.00 | Trial preparation; revised brief; continued work on FOF/COL, trial exhibits. |
| 09/24/19 | Tharuni A. Jayaraman | 2.40 | 0.00 | 325.00 | 0.00 | Team calls; reviewed exhibits to make objections. |
| 09/24/19 | Tiffany Lewis | 8.80 | 8.80 | 200.00 | 1760.00 | Pretrial filings preparation. |
| 09/25/19 | Alexander Logan | 3.43 | 0.00 | 0.00 | 0.00 | Update exhibition list spreadsheet with appropriate descriptions and bates numbers. |
| 09/25/19 | Anna Q. Do | 8.30 | 8.30 | 450.00 | 3735.00 | Revise and finalize pretrial memorandum of law, joint pretrial report, notices regarding affidavits, proposed findings of fact and conclusions of law and correspondence with opposing counsel regarding same; analyze trial exhibits and revise trial exhibit list; prepare correspondence to court regarding trial exhibits. |
| 09/25/19 | Hilary Bonaccorsi | 11.10 | 11.10 | 325.00 | 3607.50 | Work with team to finalize and file all pretrial materials. |
| 09/25/19 | Jefferson Holder | 0.50 | 0.00 | 0.00 | 0.00 | Docketing of various motions, efiled documents, corresponding dates of submission of legal documents and review of case information update into the E-Docket Case Management System. Monitoring (case) status of pending matters. L. Lopez. |
| 09/25/19 | Katherine N. Shorey | 0.50 | 0.00 | 325.00 | 0.00 | Internal discussions; prepare pretrial report. |
| 09/25/19 | Luis A. Lopez | 5.00 | 0.00 | 0.00 | 0.00 | Email correspondence with A. Do. H. Bonaccorsi. T. Lewis; assist with trial documents; review documents, serve / file through Court's ECF system. |
| 09/25/19 | Neil A. Steiner | 3.50 | 3.50 | 750.00 | 2625.00 | Trial preparation; continue work on pretrial filings; conference call with defense counsel, co-counsel. |
| 09/25/19 | Tiffany Lewis | 15.00 | 15.00 | 200.00 | 3000.00 | Preparation of Pretrial filings. |
| 09/25/19 | Tyrone McBride | 1.00 | 0.00 | 0.00 | 0.00 | Court compliance review of documents and electronically file in the Southern District Court of New York regarding joint pretrial report; joint pretrial memorandum of law; and proposed findings of facts. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 09/26/19 | Anna Q. Do | 1.70 | 0.00 | 450.00 | 0.00 | Analyze defendants' trial witness affidavits; prepare notice regarding updated expert report. |
| 09/26/19 | Hilary Bonaccorsi | 1.50 | 0.00 | 325.00 | 0.00 | Post-filing correspondence and preparation of materials. |
| 09/26/19 | Neil A. Steiner | 1.50 | 1.50 | 750.00 | 1125.00 | Conference call with Dechert team; begin review state filings; trial preparation. |
| 09/26/19 | Tiffany Lewis | 10.00 | 10.00 | 200.00 | 2000.00 | Preparation of Pretrial filings. |
| 09/27/19 | Hilary Bonaccorsi | 1.50 | 1.50 | 325.00 | 487.50 | Work on trial preparation. |
| 09/27/19 | Neil A. Steiner | 3.00 | 3.00 | 750.00 | 2250.00 | Review state affidavits, FOF/COL. |
| 09/28/19 | Neil A. Steiner | 2.00 | 2.00 | 750.00 | 1500.00 | Trial preparation. |
| 09/29/19 | Neil A. Steiner | 1.00 | 1.00 | 750.00 | 750.00 | Trial preparation. |
| 09/30/19 | Anna Q. Do | 7.90 | 7.90 | 450.00 | 3555.00 | Prepare notice regarding cross-examination of defendants' trial witnesses; research and prepare motion to strike. |
| 09/30/19 | Hilary Bonaccorsi | 2.70 | 2.70 | 325.00 | 877.50 | Trial preparation. |
| 09/30/19 | Luis A. Lopez | 0.40 | 0.00 | 0.00 | 0.00 | Email correspondence with Anna Do; review trial documents, serve / file through Court's ECF system. |
| 09/30/19 | Tiffany Lewis | 8.12 | 8.10 | 200.00 | 1620.00 | Trial preparation. |
| 10/01/19 | Anna Q. Do | 4.90 | 4.90 | 450.00 | 2205.00 | Preparation for trial witnesses; research and revise motion to strike; confer with co-counsel regarding same. |
| 10/01/19 | Hilary Bonaccorsi | 1.80 | 1.80 | 325.00 | 585.00 | Prepare for trial. |
| 10/01/19 | Neil A. Steiner | 0.50 | 0.50 | 750.00 | 375.00 | Revised motion to strike. |
| 10/01/19 | Tiffany Lewis | 10.70 | 10.70 | 200.00 | 2140.00 | Trial preparation |
| 10/02/19 | Anna Q. Do | 7.80 | 7.80 | 450.00 | 3510.00 | Research and revise memorandum in support of motion to strike; research regarding communications with Mr. Thomas; draft notice of motion to strike; analyze affidavits and pretrial materials and rules. |
| 10/02/19 | Hilary Bonaccorsi | 1.70 | 1.70 | 325.00 | 552.50 | Prepare for trial. |
| 10/02/19 | Neil A. Steiner | 3.00 | 3.00 | 750.00 | 2250.00 | Revise motion to strike; trial prep; email correspondence with co-counsel. |
| 10/02/19 | Tyrone McBride | 0.50 | 0.00 | 0.00 | 0.00 | Court compliance review of documents and electronically file in Supreme Court New York County regarding motion to strike and memorandum of law un support. |
| 10/03/19 | Alexander Logan | 1.07 | 0.00 | 0.00 | 0.00 | Work on exhibit list. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 10/03/19 | Neil A. Steiner | 0.70 | 0.70 | 750.00 | 525.00 | Conference call with co-counsel, opposing counsel; prepare for trial. |
| 10/04/19 | Anna Q. Do | 2.80 | 2.80 | 450.00 | 1260.00 | Analyze defendants' opposition to motion to strike and research regarding same for pretrial conference. |
| 10/04/19 | Neil A. Steiner | 1.50 | 1.50 | 750.00 | 1125.00 | Trial prep; review opposition to motion to strike. |
| 10/04/19 | Tiffany Lewis | 2.87 | 2.80 | 200.00 | 560.00 | Correspondence with team regarding vendor, depositions. |
| 10/04/19 | Tyrone McBride | 2.00 | 0.00 | 0.00 | 0.00 | Travel to the Southern District Court of New York to submit to Judge Alison J. Nathan proposed trail exhibits on USB drive per court order. |
| 10/05/19 | Neil A. Steiner | 3.00 | 3.00 | 750.00 | 2250.00 | Trial preparation. |
| 10/06/19 | Neil A. Steiner | 3.50 | 3.50 | 750.00 | 2625.00 | Trial preparation. |
| 10/06/19 | Tharuni A. Jayaraman | 4.00 | 2.00 | 325.00 | 650.00 | Travel to New York for pre-trial conference. |
| 10/06/19 | Tiffany Lewis | 5.20 | 5.20 | 200.00 | 1040.00 | Correspondence vendor, organization of exhibits. |
| 10/07/19 | Anna Q. Do | 4.60 | 4.60 | 450.00 | 2070.00 | Conference call with trial team to discuss pretrial conference matters; research for reply in support of motion to strike. |
| 10/07/19 | Jefferson Holder | 0.40 | 0.00 | 0.00 | 0.00 | Docketing of various E-Filed documents, input of corresponding dates for responses and submission of legal documents (motions, stipulations) and review of case information update into the E-Docket Case Management System. Monitoring (case) status of pending matters. *L. Lopez. |
| 10/07/19 | Neil A. Steiner | 7.50 | 7.50 | 750.00 | 5625.00 | Pretrial conference; trial preparation. |
| 10/07/19 | Tharuni A. Jayaraman | 10.00 | 5.00 | 325.00 | 1625.00 | Pre-trial conference; team calls; travel to DC after pre-trial conference. |
| 10/07/19 | Theresa Miletich | 0.50 | 0.00 | 0.00 | 0.00 | Communications with court reporting service and others regarding video transcripts of depositions for use at trial. |
| 10/07/19 | Tiffany Lewis | 11.10 | 11.10 | 200.00 | 2220.00 | Trial preparation. |
| 10/08/19 | Anna Q. Do | 7.70 | 7.70 | 450.00 | 3465.00 | Prepare draft witness list and time estimates; confer with co-counsel regarding same; conference call to discuss trial exhibit objections; confer with Nassau county regarding redacted exhibits for trial; research for motion to strike; confer with Mr. Steiner regarding cross-examination. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 10/08/19 | Jefferson Holder | 0.40 | 0.00 | 0.00 | 0.00 | Docketing of various E-Filed documents, input of corresponding dates for responses and submission of legal documents (motions, stipulations) and review of case information update into the E-Docket Case Management System. Monitoring (case) status of pending matters. *L. Lopez |
| 10/08/19 | Neil A. Steiner | 4.00 | 4.00 | 750.00 | 3000.00 | Trial preparation; conference call with co-counsel, defense counsel; conference call with co-counsel; telephone conference with TJ; telephone conference with AD. |
| 10/08/19 | Tharuni A. Jayaraman | 6.20 | 4.00 | 325.00 | 1300.00 | Prepare for trial; team calls. |
| 10/08/19 | Theresa Miletich | 0.50 | 0.00 | 0.00 | 0.00 | Communications with reporting service regarding deposition videos, and update litigation materials regarding same. |
| 10/08/19 | Tiffany Lewis | 5.10 | 5.10 | 200.00 | 1020.00 | Trial preparation. |
| 10/09/19 | Anna Q. Do | 5.70 | 5.70 | 450.00 | 2565.00 | Revise status letter to court regarding exhibit objections; research and prepare motion to strike. |
| 10/09/19 | Hilary Bonaccorsi | 1.20 | 0.00 | 325.00 | 0.00 | Attention to correspondence regarding filings; correspondence with T. Jayaraman regarding filings. |
| 10/09/19 | Jefferson Holder | 0.40 | 0.00 | 0.00 | 0.00 | Docketing of various E-Filed documents, input of corresponding dates for responses and submission of legal documents (motions, stipulations) and review of case information update into the E-Docket Case Management System. Monitoring (case) status of pending matters. *L. Lopez. |
| 10/09/19 | Luis A. Lopez | 2.50 | 0.00 | 0.00 | 0.00 | Email correspondence with Tharuni Jayaraman and team; serve / file joint letter through Court's ECF system. Review, work on Response to Objections, serve / file through Court's ECF system; arrange for hard copy submission. |
| 10/09/19 | Neil A. Steiner | 1.80 | 1.80 | 750.00 | 1350.00 | Trial preparation. |
| 10/09/19 | Robyn M. McAllen Brough | 0.20 | 0.00 | 0.00 | 0.00 | Tiffany Lewis article request |
| 10/09/19 | Tharuni A. Jayaraman | 10.00 | 10.00 | 325.00 | 3250.00 | Draft joint status letter to court; edit letter motion and prepare associated exhibits; edit application to court; draft cross examination questions. |
| 10/09/19 | Tiffany Lewis | 4.40 | 4.40 | 200.00 | 880.00 | Trial preparation. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 10/10/19 | Anna Q. Do | 9.60 | 9.60 | 450.00 | 4320.00 | Analyze transcripts, prepare declaration and finalize motion to strike; research and prepare letter response regarding ancient documents hearsay exception regarding trial exhibit 4. |
| 10/10/19 | Hilary Bonaccorsi | 3.90 | 3.90 | 325.00 | 1267.50 | Prepare for trial. |
| 10/10/19 | Jefferson Holder | 0.40 | 0.00 | 0.00 | 0.00 | Docketing of various E-Filed documents, input of corresponding dates for responses and submission of legal documents (motions, stipulations) and review of case information update into the E-Docket Case Management System. Monitoring (case) status of pending matters. *L. Lopez. |
| 10/10/19 | Luis A. Lopez | 2.50 | 0.00 | 0.00 | 0.00 | Email correspondence with Anna Do; review Reply papers serve / file through Court's ECF system; assembly documents for hard copy submission. |
| 10/10/19 | Neil A. Steiner | 3.50 | 3.50 | 750.00 | 2625.00 | Trial preparation. |
| 10/10/19 | Tharuni A. Jayaraman | 7.20 | 7.20 | 325.00 | 2340.00 | Draft cross outline; review transcripts for motions; team calls. |
| 10/10/19 | Tiffany Lewis | 9.35 | 9.30 | 200.00 | 1860.00 | Trial preparation. |
| 10/11/19 | Anna Q. Do | 7.90 | 7.90 | 450.00 | 3555.00 | Analyze transcript and prepare for Brehm examination; call with Nassau County regarding unredacted production; finalize status letter for filing; correspondence with opposing counsel regarding same. |
| 10/11/19 | Hilary Bonaccorsi | 5.10 | 5.10 | 325.00 | 1657.50 | Prepare for trial. |
| 10/11/19 | Jefferson Holder | 0.30 | 0.00 | 0.00 | 0.00 | Docketing of various E-Filed documents, input of corresponding dates for responses and submission of legal documents (motions, stipulations) and review of case information update into the E-Docket Case Management System. Monitoring (case) status of pending matters. *L. Lopez |
| 10/11/19 | Luis A. Lopez | 0.50 | 0.00 | 0.00 | 0.00 | Email correspondence with Anna Do; review Joint Status letter, serve / file through Court's ECF system; assembly documents for hard copy submission. |
| 10/11/19 | Neil A. Steiner | 2.00 | 2.00 | 750.00 | 1500.00 | Trial preparation. |
| 10/11/19 | Tharuni A. Jayaraman | 7.00 | 7.00 | 325.00 | 2275.00 | Edit joint letter to court; edit deposition designations; draft cross outline. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 10/11/19 | Theresa Miletich | 3.80 | 0.00 | 0.00 | 0.00 | Prepare Brehm materials per Ms. Do request; prepare for hearing materials relating to motion to strike declarations, and communications regarding same. |
| 10/11/19 | Tiffany Lewis | 12.42 | 12.40 | 200.00 | 2480.00 | Trial preparation |
| 10/12/19 | Anna Q. Do | 4.90 | 4.90 | 450.00 | 2205.00 | Prepare Brehm examination outline. |
| 10/12/19 | Tharuni A. Jayaraman | 1.00 | 1.00 | 325.00 | 325.00 | Draft Connolly cross outline. |
| 10/13/19 | Anna Q. Do | 8.20 | 8.20 | 450.00 | 3690.00 | Prepare for trial. |
| 10/13/19 | Neil A. Steiner | 1.50 | 1.50 | 750.00 | 1125.00 | Trial preparation; email correspondence with co-counsel. |
| 10/13/19 | Tharuni A. Jayaraman | 7.50 | 4.50 | 325.00 | 1462.50 | Draft cross outline; travel for trial. |
| 10/13/19 | Tiffany Lewis | 2.00 | 2.00 | 200.00 | 400.00 | Trial preparation. |
| 10/14/19 | Anna Q. Do | 10.20 | 10.20 | 450.00 | 4590.00 | Analyze depositions and exhibits and prepare cross-examination outline; review and analyze deposition designations; confer with Ms. Jayaraman regarding Connolly cross; analyze issues regarding witness affidavits. |
| 10/14/19 | Hilary Bonaccorsi | 13.00 | 0.00 | 325.00 | 0.00 | Travel to and prepare for trial. |
| 10/14/19 | Jefferson Holder | 2.50 | 0.00 | 0.00 | 0.00 | Assisted in preparation / review for procedural compliance and electronically filed legal document (proposed order and stipulation). Distribution of filed legal documents to listed attorneys. Docketing of various E-Filed documents, input of corresponding dates for responses and submission of legal documents (motions, stipulations) and review of case information update into the E-Docket Case Management System. Monitoring (case) status of pending matters. *N. Steiner |
| 10/14/19 | Neil A. Steiner | 10.50 | 10.50 | 750.00 | 7875.00 | Trial preparation. |
| 10/14/19 | Tharuni A. Jayaraman | 10.00 | 10.00 | 325.00 | 3250.00 | Draft cross examination; review pre-trial filings. |
| 10/14/19 | Theresa Miletich | 2.30 | 0.00 | 0.00 | 0.00 | Prepare materials for hearing on motion to strike declarations. |
| 10/14/19 | Tiffany Lewis | 17.00 | 17.00 | 200.00 | 3400.00 | Trial preparation. |
| 10/15/19 | Anna Q. Do | 12.30 | 12.30 | 450.00 | 5535.00 | Attend trial and prepare for witness examination. |
| 10/15/19 | Hilary Bonaccorsi | 15.00 | 0.00 | 325.00 | 0.00 | NYVR trial preparation and attendance. |
| 10/15/19 | Neil A. Steiner | 14.00 | 14.00 | 750.00 | 10500.00 | Trial and preparation for day 2. |
| 10/15/19 | Tharuni A. Jayaraman | 17.00 | 17.00 | 325.00 | 5525.00 | Practice cross examination; trial. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 10/15/19 | Tiffany Lewis | 8.00 | 8.00 | 200.00 | 1600.00 | Attend trial. |
| 10/16/19 | Anna Q. Do | 12.90 | 12.90 | 450.00 | 5805.00 | Prepare for Brehm cross-examination and motion to strike argument; attend trial; analyze Mohr declaration and revise Mohr cross-examination outline; analyze court's admitted exhibit list and proposed corrections. |
| 10/16/19 | Hilary Bonaccorsi | 11.00 | 0.00 | 325.00 | 0.00 | Attend NYVR Trial; work with team on exhibit lists. |
| 10/16/19 | Neil A. Steiner | 11.00 | 11.00 | 750.00 | 8250.00 | Trial and prep for day 3. |
| 10/16/19 | Tharuni A. Jayaraman | 14.00 | 14.00 | 325.00 | 4550.00 | Trial; cross preparation. |
| 10/16/19 | Tiffany Lewis | 13.50 | 13.50 | 200.00 | 2700.00 | Attend trial, trial preparation. |
| 10/17/19 | Anna Q. Do | 12.50 | 12.50 | 450.00 | 5625.00 | Prepare for and attend trial. |
| 10/17/19 | Hilary Bonaccorsi | 19.80 | 0.00 | 325.00 | 0.00 | Attend trial and prepare closing slides. |
| 10/17/19 | Jefferson Holder | 0.30 | 0.00 | 0.00 | 0.00 | Docketing of various E-Filed documents, input of corresponding dates for responses and submission of legal documents (motions, stipulations, decisions) and review of case information update into the E-Docket Case Management System. Monitoring (case) status of pending matters.  *L. Lopez |
| 10/17/19 | Neil A. Steiner | 15.50 | 15.50 | 750.00 | 11625.00 | Trial day 3 and prepare for closing argument. |
| 10/17/19 | Tharuni A. Jayaraman | 15.00 | 15.00 | 325.00 | 4875.00 | Practice cross; cross examine; prepare closing. |
| 10/17/19 | Tiffany Lewis | 11.00 | 11.00 | 200.00 | 2200.00 | Attend trial, trial preparation. |
| 10/18/19 | Hilary Bonaccorsi | 9.50 | 0.00 | 325.00 | 0.00 | Finalize and circulate exhibit list; attend closing; travel back to Boston. |
| 10/18/19 | Neil A. Steiner | 5.50 | 5.50 | 750.00 | 4125.00 | Prepare for and closing argument. |
| 10/18/19 | Tharuni A. Jayaraman | 11.00 | 8.00 | 325.00 | 2600.00 | Prepare closing materials; attend closing; travel back to Washington D.C. |
| 10/19/19 | Neil A. Steiner | 0.30 | 0.30 | 750.00 | 225.00 | Trial follow-up and begin analysis of post-trial issues; email correspondence with co-counsel. |
| 10/21/19 | Tiffany Lewis | 5.90 | 5.90 | 200.00 | 1180.00 | Retrieve docs from courthouse, review documents for shredding. |
| 10/22/19 | Benjamin F. McAnaney | 3.50 | 0.00 | 0.00 | 0.00 | Review trial transcripts in advance of post-trial findings of fact identifications; |
| 10/22/19 | Gabrielle N. Piper | 0.52 | 0.00 | 0.00 | 0.00 | Reading through documents for post-trial findings of fact |
| 10/22/19 | Hilary Bonaccorsi | 3.80 | 3.80 | 325.00 | 1235.00 | Work on post-trial 50-state survey; create template for survey; coordinate to assign out to first years. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 10/22/19 | Neil A. Steiner | 0.50 | 0.50 | 750.00 | 375.00 | Post-trial follow-up, email correspondence with co-counsel. |
| 10/22/19 | Tharuni A. Jayaraman | 1.30 | 1.30 | 325.00 | 422.50 | Review pre-trial findings of fact; organize post-trial findings of fact. |
| 10/23/19 | Adrian J. Diaz de Villegas | 2.55 | 0.00 | 0.00 | 0.00 | Participate in Kick-Off Call; conduct research and prepare survey for Alabama, Arizona, Arkansas and Delaware. |
| 10/23/19 | Benjamin F. McAnaney | 8.70 | 0.00 | 0.00 | 0.00 | Assemble post-trial findings of fact |
| 10/23/19 | Gabrielle N. Piper | 6.40 | 0.00 | 0.00 | 0.00 | Changing pre-trial findings of fact citations to citations from the trial transcript. |
| 10/23/19 | Hilary Bonaccorsi | 1.00 | 1.00 | 325.00 | 325.00 | Conference call with non-team members regarding 50-state survey research; answer follow-up questions. |
| 10/23/19 | Morgan Nelson | 0.50 | 0.00 | 0.00 | 0.00 | Participate in kick off call; begin research |
| 10/23/19 | Sarah G. Sidwell | 0.45 | 0.00 | 0.00 | 0.00 | Read and review preliminary information; meeting with head associate to hear tasks and trial information. |
| 10/23/19 | Tharuni A. Jayaraman | 0.20 | 0.20 | 325.00 | 65.00 | Coordinate post-trial findings of fact. |
| 10/24/19 | Adrian J. Diaz de Villegas | 1.25 | 0.00 | 0.00 | 0.00 | Conduct research and prepare survey for Arkansas, California and Colorado. |
| 10/24/19 | Benjamin F. McAnaney | 8.20 | 0.00 | 0.00 | 0.00 | Draft post trial findings of fact; |
| 10/24/19 | Gabrielle N. Piper | 6.30 | 0.00 | 0.00 | 0.00 | Changing pre-trial findings of fact citations to citations from the trial transcript. |
| 10/24/19 | Hilary Bonaccorsi | 1.00 | 1.00 | 325.00 | 325.00 | Conference with M. Rybacki regarding 50-state research; answer questions related to same; correspondence regarding final exhibits lists. |
| 10/24/19 | Melissa Rybacki | 1.50 | 0.00 | 0.00 | 0.00 | 50 State Survey. |
| 10/24/19 | Morgan Nelson | 2.32 | 0.00 | 0.00 | 0.00 | Conduct research on active/inactive voter registration laws in various states. |
| 10/24/19 | Rohan Maitra | 3.00 | 0.00 | 0.00 | 0.00 | Research on NYVR survey |
| 10/24/19 | Sarah G. Sidwell | 2.05 | 0.00 | 0.00 | 0.00 | Research into voting laws surrounding inactive voters for Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Hampshire, New Jersey, New Mexico, and New York. |
| 10/24/19 | Tharuni A. Jayaraman | 0.30 | 0.30 | 325.00 | 97.50 | Call regarding post-trial findings of fact; review materials for joint exhibit submission. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 10/24/19 | Tiffany Lewis | 2.00 | 2.00 | 200.00 | 400.00 | Preparation of admitted joint exhibits, correspondence team. |
| 10/25/19 | Adrian J. Diaz de Villegas | 4.00 | 0.00 | 0.00 | 0.00 | Conduct research and prepare survey for Delaware, Florida, Georgia and Hawaii; upload research documents to Box folders; send finalized survey. |
| 10/25/19 | Benjamin F. McAnaney | 3.50 | 0.00 | 0.00 | 0.00 | Assist with drafting post-trial findings of fact. |
| 10/25/19 | Gabrielle N. Piper | 2.58 | 0.00 | 0.00 | 0.00 | Changing pre-trial finding of fact citations to citations from trial transcript. |
| 10/25/19 | Hilary Bonaccorsi | 1.10 | 1.10 | 325.00 | 357.50 | Correspondence regarding 50-state research and call with T. Jayaraman regarding final exhibit list for submission to Court. |
| 10/25/19 | Melissa Rybacki | 7.50 | 0.00 | 0.00 | 0.00 | 50 State Survey. |
| 10/25/19 | Morgan Nelson | 3.00 | 0.00 | 0.00 | 0.00 | Research "inactive voting" laws in various states |
| 10/25/19 | Rohan Maitra | 8.00 | 0.00 | 0.00 | 0.00 | Research on NY Voting Rights states. |
| 10/25/19 | Sarah G. Sidwell | 4.93 | 0.00 | 0.00 | 0.00 | Research into voting laws surrounding inactive voters for Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Hampshire, New Jersey, New Mexico, and New York. |
| 10/25/19 | Tharuni A. Jayaraman | 1.20 | 1.20 | 325.00 | 390.00 | Edit cover letter regarding exhibits; review exhibit list; discuss the same with H. Bonaccorsi and L. Lopez. |
| 10/25/19 | Tyrone McBride | 1.50 | 0.00 | 0.00 | 0.00 | Travel to the Southern District Court of New York to submit to Judge Nathan USB Drive with exhibits entered into the record on October 15 to 17, 2019. |
| 10/28/19 | Adrian J. Diaz de Villegas | 0.40 | 0.00 | 0.00 | 0.00 | Make edits to survey notes on California law. |
| 10/28/19 | Anna Q. Do | 5.40 | 5.40 | 450.00 | 2430.00 | Research and prepare post-trial briefing. |
| 10/28/19 | Hilary Bonaccorsi | 1.00 | 0.00 | 325.00 | 0.00 | Work on post-trial filings and coordination of 50-state analysis. |
| 10/28/19 | Neil A. Steiner | 0.30 | 0.30 | 750.00 | 225.00 | Work on post-trial issues; phone conference with TJ. |
| 10/28/19 | Tharuni A. Jayaraman | 1.20 | 1.20 | 325.00 | 390.00 | Calls with A. Do and H. Bonaccorsi regarding post-trial findings; draft emails to co-counsel regarding post-trial filings; draft email associate team regarding post-trial filings. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 10/29/19 | Adrian J. Diaz de Villegas | 2.25 | 0.00 | 0.00 | 0.00 | Make edits to survey notes on Colorado law; conduct cite-checks and make corresponding edits for Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Hampshire, New Jersey, New Mexico and New York law. |
| 10/29/19 | Anna Q. Do | 8.70 | 8.70 | 450.00 | 3915.00 | Analyze research and revise state survey regarding affidavit ballots for post-trial briefing. |
| 10/29/19 | Hilary Bonaccorsi | 2.60 | 2.60 | 325.00 | 845.00 | Work on 50-state analysis. |
| 10/29/19 | Katherine N. Shorey | 4.20 | 4.20 | 325.00 | 1365.00 | Prepare 50-State survey; internal discussions regarding the same. |
| 10/29/19 | Morgan Nelson | 2.92 | 0.00 | 0.00 | 0.00 | Update research chart for my states, review the work of other states. |
| 10/29/19 | Morgan Nelson | 0.07 | 0.00 | 0.00 | 0.00 | Update and cite check voting research |
| 10/29/19 | Rohan Maitra | 4.00 | 0.00 | 0.00 | 0.00 | Review of old work and Morgan's work - edits to overall document and cite uploading |
| 10/29/19 | Sarah G. Sidwell | 1.47 | 0.00 | 0.00 | 0.00 | Check research work for 50 state inactive voter laws. |
| 10/29/19 | Tharuni A. Jayaraman | 1.10 | 0.00 | 325.00 | 0.00 | Review 50-state survey research; discuss the same with K. Shorey. |
| 10/29/19 | Tiffany Lewis | 6.40 | 6.40 | 200.00 | 1280.00 | Comparison of FOF to MOL, reconciliation. Correspondenc TJ. |
| 10/30/19 | Anna Q. Do | 7.80 | 7.80 | 450.00 | 3510.00 | Prepare post-trial proposed findings of fact. |
| 10/30/19 | Hilary Bonaccorsi | 2.70 | 1.50 | 325.00 | 487.50 | Work on post-trial briefings and 50-state analysis. |
| 10/30/19 | Katherine N. Shorey | 5.50 | 5.50 | 325.00 | 1787.50 | Prepare 50-State survey; internal discussions regarding the same. |
| 10/30/19 | Luis A. Lopez | 1.00 | 0.00 | 0.00 | 0.00 | Email correspondence with T. Jayaraman, Tharuni ; assist with extension of Pretrial filings. |
| 10/30/19 | Neil A. Steiner | 0.80 | 0.80 | 750.00 | 600.00 | Review 50 state survey on inactive list. |
| 10/30/19 | Tharuni A. Jayaraman | 4.40 | 4.40 | 325.00 | 1430.00 | Draft post-trial findings of fact; review 50-state survey research; discuss the same with K. Shorey and H. Bonaccorsi; draft letter request for extension; call with T. Lewis to discuss exhibits in post-trial submissions. |
| 10/30/19 | Tiffany Lewis | 6.40 | 6.40 | 200.00 | 1280.00 | Comparison of FOF to MOL, reconciliation. Correspondenc TJ. |
| 10/31/19 | Anna Q. Do | 8.90 | 8.90 | 450.00 | 4005.00 | Continue preparing post-trial proposed findings of fact. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 10/31/19 | Hilary Bonaccorsi | 0.90 | 0.90 | 325.00 | 292.50 | Work on 50-state analysis. |
| 10/31/19 | Katherine N. Shorey | 5.20 | 5.20 | 325.00 | 1690.00 | Prepare 50-State survey; internal discussions regarding the same. |
| 10/31/19 | Neil A. Steiner | 10.00 | 10.00 | 750.00 | 7500.00 | Review and revise 50 state survey on inactive voters, FOF, brief. |
| 10/31/19 | Stormie B. Mauck | 2.30 | 0.00 | 0.00 | 0.00 | Pulled and reviewed statutes, edited citations for 50 state survey. |
| 10/31/19 | Stormie B. Mauck | 3.00 | 0.00 | 0.00 | 0.00 | Cite checked and Bluebooked the brief. |
| 10/31/19 | Tharuni A. Jayaraman | 9.00 | 9.00 | 325.00 | 2925.00 | Draft post-trial findings of fact; review 50-state survey; review memo of law. |
| 10/31/19 | Tiffany Lewis | 6.40 | 6.40 | 200.00 | 1280.00 | Comparison of FOF to MOL, reconciliation. Correspondenc TJ. |
| 11/01/19 | Anna Q. Do | 7.60 | 7.60 | 450.00 | 3420.00 | Review and revise proposed findings of fact and post-trial memorandum of law. |
| 11/01/19 | Hilary Bonaccorsi | 2.40 | 0.00 | 325.00 | 0.00 | Work with team on post-trial findings; calls regarding 50 state analysis and review of proposed changes. |
| 11/01/19 | Neil A. Steiner | 2.00 | 2.00 | 750.00 | 1500.00 | Continue work on post-trial filings; email correspondence with co-counsel |
| 11/01/19 | Stormie B. Mauck | 3.00 | 0.00 | 0.00 | 0.00 | Cite checked and Bluebooked the brief. |
| 11/01/19 | Taylor T. Southworth | 0.20 | 0.00 | 0.00 | 0.00 | Case document research for T. Jayaraman. |
| 11/01/19 | Tharuni A. Jayaraman | 9.10 | 9.10 | 325.00 | 2957.50 | Edit findings of fact and memo of law; discuss the same with co-counsel and A. Do. |
| 11/01/19 | Tiffany Lewis | 2.00 | 2.00 | 200.00 | 400.00 | Finalize FOF |
| 11/01/19 | Tiffany Lewis | 6.40 | 6.40 | 200.00 | 1280.00 | Comparison of FOF to MOL, reconciliation. Correspondance TJ. |
| 11/02/19 | Neil A. Steiner | 1.00 | 1.00 | 750.00 | 750.00 | Review revised brief; email correspondence with ER. |
| 11/03/19 | Neil A. Steiner | 0.70 | 0.70 | 750.00 | 525.00 | Email corresp with co-counsel; continue work on post-trial filings. |
| 11/03/19 | Tharuni A. Jayaraman | 5.20 | 5.20 | 325.00 | 1690.00 | Edit Post-Trial Findings of Fact and Memo of Law. |
| 11/03/19 | Tiffany Lewis | 2.00 | 2.00 | 200.00 | 400.00 | FOF/MOL citation comparison.  Correspondence with TJ. |
| 11/04/19 | Anna Q. Do | 0.90 | 0.90 | 450.00 | 405.00 | Review and cite check post-trial memo of law. |
| 11/04/19 | Hilary Bonaccorsi | 1.60 | 2.60 | 325.00 | 845.00 | Work with team on post trial filings to fill in gaps between references in memorandum of law that do not appear in the FOF. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 11/04/19 | Jefferson Holder | 6.50 | 0.00 | 0.00 | 0.00 | Assisted in preparation, review for procedural compliance and electronically filed legal document. Distribution of filed legal documents to listed attorneys.  Correspondence with attorney reviewing documents. Docketing of various E-Filed documents, input of corresponding dates for responses and submission of legal documents (motions, stipulations, decisions) and review of case information update into the E-Docket Case Management System. Monitoring (case) status of pending matters. *Tharuni Jayaraman |
| 11/04/19 | Neil A. Steiner | 1.30 | 1.30 | 750.00 | 975.00 | Email corresp w co-counsel; finalized post-trial filings; phone confs w TJ. |
| 11/04/19 | Stormie B. Mauck | 0.50 | 0.00 | 0.00 | 0.00 | Researched local rules and judge's rules. |
| 11/04/19 | Tharuni A. Jayaraman | 12.00 | 12.00 | 325.00 | 3900.00 | Draft and edit post-trial filings. |
| 11/04/19 | Tiffany Lewis | 3.80 | 3.80 | 200.00 | 760.00 | Finalization of MOL/FOF |
| 11/04/19 | Tiffany Lewis | 6.35 | 6.30 | 200.00 | 1260.00 | Conference TJ, finalization of posttrial FOF and brief. |
| 11/05/19 | Rohan Maitra | 4.00 | 0.00 | 0.00 | 0.00 | Full review of all submitted material per state regulations |
| 11/05/19 | Tiffany Lewis | 14.10 | 14.10 | 200.00 | 2820.00 | Preparation and edits to post trial briefing and fof. |
| 11/12/19 | Tharuni A. Jayaraman | 0.40 | 0.40 | 325.00 | 130.00 | Coordinate reply and counterstatement of facts briefing. |
| 11/15/19 | Hilary Bonaccorsi | 0.40 | 0.40 | 325.00 | 130.00 | Correspondence regarding post-trial filings. |
| 11/18/19 | Anna Q. Do | 0.80 | 0.80 | 450.00 | 360.00 | Analyze docket and review post-trial motion for reply. |
| 11/20/19 | Anna Q. Do | 0.60 | 0.60 | 450.00 | 270.00 | Review and analyze trial record for redaction needs. |
| 11/21/19 | Anna Q. Do | 6.30 | 6.30 | 450.00 | 2835.00 | Review and analyze defendants' post-trial memorandum of law and proposed findings of fact and confer with Ms. Jayaraman regarding same. |
| 11/21/19 | Gabrielle N. Piper | 0.20 | 0.00 | 0.00 | 0.00 | Reviewing defendant's counterstatement of facts. |
| 11/21/19 | Hilary Bonaccorsi | 0.60 | 0.60 | 325.00 | 195.00 | Review post-trial filings made by defendants in response proposed findings of fact and post-trial memorandum of law. |
| 11/21/19 | Tharuni A. Jayaraman | 1.40 | 1.40 | 325.00 | 455.00 | Draft counterstatement of facts. |
| 11/22/19 | Anna Q. Do | 0.20 | 0.20 | 450.00 | 90.00 | Review and prepare correspondence from and to Mr. Powers regarding reply memorandum of law. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 11/22/19 | Tharuni A. Jayaraman | 7.20 | 7.20 | 325.00 | 2340.00 | Draft counter-statement of facts. |
| 11/23/19 | Neil A. Steiner | 2.00 | 2.00 | 750.00 | 1500.00 | Revise proposed findings of fact; email corresp w TJ; email corresp w JP; review draft reply brief. |
| 11/24/19 | Neil A. Steiner | 3.00 | 3.00 | 750.00 | 2250.00 | Revised reply brief, reply FOF; email corresp w co-counsel. |
| 11/24/19 | Tharuni A. Jayaraman | 2.60 | 2.60 | 325.00 | 845.00 | Edit counterstatement of facts. |
| 11/25/19 | Neil A. Steiner | 0.50 | 0.50 | 750.00 | 375.00 | Finalize reply brief, FOF; email correspondence with co-counsel. |
| 11/25/19 | Stormie B. Mauck | 5.00 | 0.00 | 0.00 | 0.00 | Cite check the draft brief; Edit Bluebooking; Incorporate changes into master document. |
| 11/25/19 | Tharuni A. Jayaraman | 5.70 | 5.70 | 325.00 | 1852.50 | Edit post-trial counterstatement of facts; edit post-trial reply brief. |
| 11/25/19 | Tyrone McBride | 0.50 | 0.00 | 0.00 | 0.00 | Court compliance review of documents and electronically file in the Southern District Court of New York regarding Plaintiff's Post-Trial Counterstatement of Facts; and Post-Trial Reply Brief. |
| 12/18/19 | Hilary Bonaccorsi | 0.70 | 0.70 | 325.00 | 227.50 | Read post-trial briefing from defendants. |
| 01/10/20 | Anna Q. Do | 0.80 | 0.80 | 450.00 | 360.00 | Review and analyze findings of facts and conclusions of law. |
| 01/10/20 | Hilary Bonaccorsi | 1.00 | 1.00 | 325.00 | 325.00 | Read Judge Nathan's ruling in NYVR case. |
| 01/10/20 | Neil A. Steiner | 1.50 | 1.50 | 750.00 | 1125.00 | Review opinion; numerous emails with co-counsel regarding same. |
| 01/11/20 | Hilary Bonaccorsi | 0.40 | 0.40 | 325.00 | 130.00 | Review press release draft; correspondence regarding same; correspondence regarding Court's request for fees. |
| 01/11/20 | Neil A. Steiner | 0.40 | 0.40 | 750.00 | 300.00 | Review and revise press release; email correspondence with co-counsel. |
| 01/12/20 | Neil A. Steiner | 0.30 | 0.30 | 750.00 | 225.00 | Finalize press release and email correspondence with co-counsel. |
| 01/13/20 | Anna Q. Do | 0.80 | 0.80 | 450.00 | 360.00 | Prepare letter brief regarding costs and fees. |
| 01/13/20 | Hilary Bonaccorsi | 0.70 | 0.70 | 325.00 | 227.50 | Correspondence regarding Judge Nathan's decision and draft personal bio for fee submission to SDNY. |
| 01/13/20 | Neil A. Steiner | 1.00 | 1.00 | 750.00 | 750.00 | Phone conference with NYLJ; email correspondence with co-counsel; review article. |

| Date | Name | Hours | Hours Charged | Rate | Amount | Description |
|------|------|-------|---------------|------|--------|-------------|
| 01/13/20 | Tharuni A. Jayaraman | 0.40 | 0.40 | 325.00 | 130.00 | Correspondence with H. Bonaccorsi, M. Agostinelli, and A. Do regarding cost submission; pulled sample cost submission. |
| 01/13/20 | Theresa Miletich | 0.30 | 0.00 | 0.00 | 0.00 | Review deadlines relating to brief for fees and costs, and communications with Ms. Do regarding same. |